# EXHIBIT 1

**REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED**

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 2 | profile | | 11 | 2017-08-01-00 |
| 3 | non-profile | | 3109 | 2017-08-01-00 |
| 4 | profile | | 37 | 2017-08-02-00 |
| 5 | non-profile | | 2848 | 2017-08-02-00 |
| 6 | non-profile | | 1334 | 2017-08-03-00 |
| 7 | profile | | 1 | 2017-08-03-00 |
| 8 | non-profile | | 2884 | 2017-08-04-00 |
| 9 | profile | | 6 | 2017-08-04-00 |
| 10 | profile | | 4 | 2017-08-07-00 |
| 11 | non-profile | | 1591 | 2017-08-07-00 |
| 12 | non-profile | | 9927 | 2017-08-08-00 |
| 13 | profile | | 6837 | 2017-08-08-00 |
| 14 | non-profile | | 3500 | 2017-08-09-00 |
| 15 | profile | | 388 | 2017-08-09-00 |
| 16 | profile | | 6 | 2017-08-10-00 |
| 17 | non-profile | | 1332 | 2017-08-10-00 |
| 18 | non-profile | | 20 | 2017-08-11-00 |
| 19 | non-profile | | 1886 | 2017-08-14-00 |
| 20 | profile | | 6 | 2017-08-14-00 |
| 21 | non-profile | | 8653 | 2017-08-15-00 |
| 22 | profile | | 365 | 2017-08-15-00 |
| 23 | non-profile | | 618 | 2017-08-16-00 |
| 24 | profile | | 4053 | 2017-08-16-00 |
| 25 | non-profile | | 3470 | 2017-08-17-00 |
| 26 | profile | | 8810 | 2017-08-17-00 |
| 27 | profile | | 3 | 2017-08-18-00 |
| 28 | non-profile | | 40 | 2017-08-18-00 |
| 29 | non-profile | | 131 | 2017-08-21-00 |
| 30 | non-profile | | 355 | 2017-08-22-00 |
| 31 | non-profile | | 697 | 2017-08-23-00 |
| 32 | profile | | 3 | 2017-08-23-00 |
| 33 | profile | | 34 | 2017-08-24-00 |
| 34 | non-profile | | 2632 | 2017-08-24-00 |
| 35 | non-profile | | 1025 | 2017-08-25-00 |
| 36 | profile | | 41775 | 2017-08-25-00 |
| 37 | non-profile | | 3725 | 2017-08-26-00 |
| 38 | profile | | 162475 | 2017-08-26-00 |
| 39 | profile | | 117940 | 2017-08-27-00 |
| 40 | non-profile | | 512 | 2017-08-27-00 |
| 41 | non-profile | | 970 | 2017-08-28-00 |
| 42 | profile | | 113110 | 2017-08-28-00 |
| 43 | profile | | 116409 | 2017-08-29-00 |
| 44 | non-profile | | 2772 | 2017-08-29-00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 45 | non-profile | | 17392 | 2017-08-30-00 |
| 46 | profile | | 299665 | 2017-08-30-00 |
| 47 | non-profile | | 488 | 2017-08-31-00 |
| 48 | profile | | 156949 | 2017-08-31-00 |
| 49 | profile | | 121576 | 2017-09-01-00 |
| 50 | non-profile | | 661 | 2017-09-01-00 |
| 51 | profile | | 178895 | 2017-09-02-00 |
| 52 | non-profile | | 530 | 2017-09-02-00 |
| 53 | non-profile | | 6255 | 2017-09-05-00 |
| 54 | profile | | 33078 | 2017-09-05-00 |
| 55 | non-profile | | 2326 | 2017-09-06-00 |
| 56 | profile | | 39073 | 2017-09-06-00 |
| 57 | profile | | 132597 | 2017-09-07-00 |
| 58 | non-profile | | 6233 | 2017-09-07-00 |
| 59 | profile | | 196460 | 2017-09-08-00 |
| 60 | non-profile | | 2565 | 2017-09-08-00 |
| 61 | non-profile | | 341 | 2017-09-09-00 |
| 62 | profile | | 78038 | 2017-09-09-00 |
| 63 | profile | | 194500 | 2017-09-11-00 |
| 64 | non-profile | | 3501 | 2017-09-11-00 |
| 65 | profile | | 201248 | 2017-09-12-00 |
| 66 | non-profile | | 9422 | 2017-09-12-00 |
| 67 | profile | | 176992 | 2017-09-13-00 |
| 68 | non-profile | | 5797 | 2017-09-13-00 |
| 69 | profile | | 51985 | 2017-09-14-00 |
| 70 | non-profile | | 1331 | 2017-09-14-00 |
| 71 | profile | | 22769 | 2017-09-15-00 |
| 72 | non-profile | | 815 | 2017-09-15-00 |
| 73 | profile | | 1049 | 2017-09-17-00 |
| 74 | non-profile | | 333 | 2017-09-17-00 |
| 75 | non-profile | | 1239 | 2017-09-18-00 |
| 76 | profile | | 60441 | 2017-09-18-00 |
| 77 | non-profile | | 1866 | 2017-09-19-00 |
| 78 | profile | | 143283 | 2017-09-19-00 |
| 79 | non-profile | | 19685 | 2017-09-20-00 |
| 80 | profile | | 303114 | 2017-09-20-00 |
| 81 | profile | | 343896 | 2017-09-21-00 |
| 82 | non-profile | | 47787 | 2017-09-21-00 |
| 83 | non-profile | | 3938 | 2017-09-22-00 |
| 84 | profile | | 286957 | 2017-09-22-00 |
| 85 | profile | | 149885 | 2017-09-23-00 |
| 86 | non-profile | | 2471 | 2017-09-23-00 |
| 87 | non-profile | | 3024 | 2017-09-24-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 88 | profile | | 145868 | 2017-09-24-00 |
| 89 | non-profile | | 6218 | 2017-09-25-00 |
| 90 | profile | | 128090 | 2017-09-25-00 |
| 91 | non-profile | | 3772 | 2017-09-26-00 |
| 92 | profile | | 195794 | 2017-09-26-00 |
| 93 | non-profile | | 2662 | 2017-09-27-00 |
| 94 | profile | | 38495 | 2017-09-27-00 |
| 95 | non-profile | | 2306 | 2017-09-28-00 |
| 96 | profile | | 110597 | 2017-09-28-00 |
| 97 | profile | | 17427 | 2017-09-29-00 |
| 98 | non-profile | | 297 | 2017-09-29-00 |
| 99 | non-profile | | 6 | 2017-09-30-00 |
| 100 | profile | | 725 | 2017-09-30-00 |
| 101 | profile | | 622 | 2017-10-01-00 |
| 102 | non-profile | | 1095 | 2017-10-02-00 |
| 103 | profile | | 30849 | 2017-10-02-00 |
| 104 | profile | | 119089 | 2017-10-03-00 |
| 105 | non-profile | | 1009 | 2017-10-03-00 |
| 106 | profile | | 61568 | 2017-10-04-00 |
| 107 | non-profile | | 802 | 2017-10-04-00 |
| 108 | profile | | 112569 | 2017-10-05-00 |
| 109 | non-profile | | 3596 | 2017-10-05-00 |
| 110 | profile | | 152220 | 2017-10-06-00 |
| 111 | non-profile | | 638 | 2017-10-06-00 |
| 112 | non-profile | | 2 | 2017-10-07-00 |
| 113 | profile | | 221405 | 2017-10-07-00 |
| 114 | non-profile | | 2 | 2017-10-08-00 |
| 115 | profile | | 89099 | 2017-10-08-00 |
| 116 | profile | | 26733 | 2017-10-09-00 |
| 117 | non-profile | | 157 | 2017-10-09-00 |
| 118 | non-profile | | 1757 | 2017-10-10-00 |
| 119 | profile | | 106625 | 2017-10-10-00 |
| 120 | profile | | 219960 | 2017-10-11-00 |
| 121 | non-profile | | 1354 | 2017-10-11-00 |
| 122 | non-profile | | 1409 | 2017-10-12-00 |
| 123 | profile | | 80563 | 2017-10-12-00 |
| 124 | profile | | 140425 | 2017-10-13-00 |
| 125 | non-profile | | 662 | 2017-10-13-00 |
| 126 | profile | | 62391 | 2017-10-14-00 |
| 127 | profile | | 48739 | 2017-10-15-00 |
| 128 | profile | | 49451 | 2017-10-16-00 |
| 129 | non-profile | | 1311 | 2017-10-16-00 |
| 130 | profile | | 49578 | 2017-10-17-00 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 131 | non-profile | | 866 | 2017-10-17-00 |
| 132 | profile | | 87470 | 2017-10-18-00 |
| 133 | non-profile | | 270 | 2017-10-18-00 |
| 134 | profile | | 49745 | 2017-10-19-00 |
| 135 | non-profile | | 1883 | 2017-10-19-00 |
| 136 | profile | | 77299 | 2017-10-20-00 |
| 137 | non-profile | | 4266 | 2017-10-20-00 |
| 138 | non-profile | | 6945 | 2017-10-21-00 |
| 139 | profile | | 121500 | 2017-10-21-00 |
| 140 | non-profile | | 5602 | 2017-10-22-00 |
| 141 | profile | | 176038 | 2017-10-22-00 |
| 142 | profile | | 66387 | 2017-10-23-00 |
| 143 | non-profile | | 4349 | 2017-10-23-00 |
| 144 | non-profile | | 9260 | 2017-10-24-00 |
| 145 | profile | | 21033 | 2017-10-24-00 |
| 146 | profile | | 81342 | 2017-10-25-00 |
| 147 | non-profile | | 9394 | 2017-10-25-00 |
| 148 | non-profile | | 9464 | 2017-10-26-00 |
| 149 | profile | | 149750 | 2017-10-26-00 |
| 150 | non-profile | | 6993 | 2017-10-27-00 |
| 151 | profile | | 44718 | 2017-10-27-00 |
| 152 | non-profile | | 5559 | 2017-10-28-00 |
| 153 | profile | | 93595 | 2017-10-28-00 |
| 154 | profile | | 31282 | 2017-10-29-00 |
| 155 | non-profile | | 2904 | 2017-10-29-00 |
| 156 | profile | | 20545 | 2017-10-30-00 |
| 157 | non-profile | | 5948 | 2017-10-30-00 |
| 158 | non-profile | | 6702 | 2017-10-31-00 |
| 159 | profile | | 21856 | 2017-10-31-00 |
| 160 | profile | | 22805 | 2017-11-01-00 |
| 161 | non-profile | | 5050 | 2017-11-01-00 |
| 162 | non-profile | | 5240 | 2017-11-02-00 |
| 163 | profile | | 61361 | 2017-11-02-00 |
| 164 | profile | | 46708 | 2017-11-03-00 |
| 165 | non-profile | | 7469 | 2017-11-03-00 |
| 166 | non-profile | | 1076 | 2017-11-04-00 |
| 167 | profile | | 73181 | 2017-11-04-00 |
| 168 | non-profile | | 1388 | 2017-11-05-00 |
| 169 | profile | | 132858 | 2017-11-05-00 |
| 170 | profile | | 157717 | 2017-11-06-00 |
| 171 | non-profile | | 7636 | 2017-11-06-00 |
| 172 | profile | | 49540 | 2017-11-07-00 |
| 173 | non-profile | | 4001 | 2017-11-07-00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 174 | profile | | 332 | 2017-11-08-00 |
| 175 | non-profile | | 263 | 2017-11-08-00 |
| 176 | profile | | 159195 | 2017-11-09-00 |
| 177 | non-profile | | 4820 | 2017-11-09-00 |
| 178 | profile | | 171660 | 2017-11-10-00 |
| 179 | non-profile | | 2917 | 2017-11-10-00 |
| 180 | non-profile | | 234 | 2017-11-11-00 |
| 181 | profile | | 66027 | 2017-11-11-00 |
| 182 | non-profile | | 867 | 2017-11-12-00 |
| 183 | profile | | 111626 | 2017-11-12-00 |
| 184 | non-profile | | 5253 | 2017-11-13-00 |
| 185 | profile | | 45782 | 2017-11-13-00 |
| 186 | profile | | 37797 | 2017-11-14-00 |
| 187 | non-profile | | 7390 | 2017-11-14-00 |
| 188 | non-profile | | 12767 | 2017-11-15-00 |
| 189 | profile | | 34745 | 2017-11-15-00 |
| 190 | non-profile | | 10412 | 2017-11-16-00 |
| 191 | profile | | 33614 | 2017-11-16-00 |
| 192 | profile | | 93004 | 2017-11-17-00 |
| 193 | non-profile | | 11090 | 2017-11-17-00 |
| 194 | profile | | 55395 | 2017-11-18-00 |
| 195 | non-profile | | 10601 | 2017-11-18-00 |
| 196 | profile | | 85311 | 2017-11-19-00 |
| 197 | non-profile | | 9070 | 2017-11-19-00 |
| 198 | non-profile | | 9808 | 2017-11-20-00 |
| 199 | profile | | 191211 | 2017-11-20-00 |
| 200 | profile | | 397882 | 2017-11-21-00 |
| 201 | non-profile | | 188555 | 2017-11-21-00 |
| 202 | profile | | 339911 | 2017-11-22-00 |
| 203 | non-profile | | 188923 | 2017-11-22-00 |
| 204 | profile | | 203132 | 2017-11-23-00 |
| 205 | non-profile | | 2393 | 2017-11-23-00 |
| 206 | profile | | 258722 | 2017-11-24-00 |
| 207 | non-profile | | 704 | 2017-11-24-00 |
| 208 | profile | | 331247 | 2017-11-25-00 |
| 209 | non-profile | | 6512 | 2017-11-25-00 |
| 210 | profile | | 204719 | 2017-11-26-00 |
| 211 | non-profile | | 15 | 2017-11-26-00 |
| 212 | profile | | 234461 | 2017-11-27-00 |
| 213 | non-profile | | 2297 | 2017-11-27-00 |
| 214 | non-profile | | 2957 | 2017-11-28-00 |
| 215 | profile | | 148149 | 2017-11-28-00 |
| 216 | profile | | 89794 | 2017-11-29-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 217 | non-profile | | 2640 | 2017-11-29-00 |
| 218 | profile | | 45577 | 2017-11-30-00 |
| 219 | non-profile | | 4128 | 2017-11-30-00 |
| 220 | profile | | 33034 | 2017-12-01-00 |
| 221 | non-profile | | 1812 | 2017-12-01-00 |
| 222 | profile | | 66201 | 2017-12-02-00 |
| 223 | non-profile | | 3540 | 2017-12-02-00 |
| 224 | profile | | 17817 | 2017-12-03-00 |
| 225 | non-profile | | 1358 | 2017-12-03-00 |
| 226 | profile | | 22044 | 2017-12-04-00 |
| 227 | non-profile | | 2131 | 2017-12-04-00 |
| 228 | profile | | 17317 | 2017-12-05-00 |
| 229 | non-profile | | 1509 | 2017-12-05-00 |
| 230 | profile | | 23983 | 2017-12-06-00 |
| 231 | non-profile | | 3720 | 2017-12-06-00 |
| 232 | non-profile | | 1421 | 2017-12-07-00 |
| 233 | profile | | 129472 | 2017-12-07-00 |
| 234 | non-profile | | 842 | 2017-12-08-00 |
| 235 | profile | | 161371 | 2017-12-08-00 |
| 236 | profile | | 120426 | 2017-12-09-00 |
| 237 | non-profile | | 511 | 2017-12-10-00 |
| 238 | profile | | 121994 | 2017-12-10-00 |
| 239 | profile | | 77590 | 2017-12-11-00 |
| 240 | non-profile | | 1726 | 2017-12-11-00 |
| 241 | profile | | 59043 | 2017-12-12-00 |
| 242 | non-profile | | 1324 | 2017-12-12-00 |
| 243 | non-profile | | 718 | 2017-12-13-00 |
| 244 | profile | | 79743 | 2017-12-13-00 |
| 245 | non-profile | | 2885 | 2017-12-14-00 |
| 246 | profile | | 158038 | 2017-12-14-00 |
| 247 | profile | | 177588 | 2017-12-15-00 |
| 248 | non-profile | | 358 | 2017-12-15-00 |
| 249 | non-profile | | 300 | 2017-12-16-00 |
| 250 | profile | | 160339 | 2017-12-16-00 |
| 251 | profile | | 128853 | 2017-12-17-00 |
| 252 | profile | | 123145 | 2017-12-18-00 |
| 253 | non-profile | | 519 | 2017-12-18-00 |
| 254 | non-profile | | 374 | 2017-12-19-00 |
| 255 | profile | | 141339 | 2017-12-19-00 |
| 256 | non-profile | | 423 | 2017-12-20-00 |
| 257 | profile | | 246419 | 2017-12-20-00 |
| 258 | profile | | 285889 | 2017-12-21-00 |
| 259 | non-profile | | 19 | 2017-12-21-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 260 | profile | | 150753 | 2017-12-22-00 |
| 261 | profile | | 226194 | 2017-12-23-00 |
| 262 | non-profile | | 4 | 2017-12-23-00 |
| 263 | profile | | 312427 | 2017-12-24-00 |
| 264 | profile | | 300245 | 2017-12-25-00 |
| 265 | non-profile | | 1 | 2017-12-25-00 |
| 266 | profile | | 260430 | 2017-12-26-00 |
| 267 | non-profile | | 854 | 2017-12-26-00 |
| 268 | non-profile | | 30 | 2017-12-27-00 |
| 269 | profile | | 221832 | 2017-12-27-00 |
| 270 | profile | | 227394 | 2017-12-28-00 |
| 271 | profile | | 278460 | 2017-12-29-00 |
| 272 | non-profile | | 218 | 2017-12-29-00 |
| 273 | non-profile | | 3 | 2017-12-30-00 |
| 274 | profile | | 269203 | 2017-12-30-00 |
| 275 | profile | | 255990 | 2017-12-31-00 |
| 276 | non-profile | | 1 | 2017-12-31-00 |
| 277 | non-profile | | 1 | 2018-01-01-00 |
| 278 | profile | | 235978 | 2018-01-01-00 |
| 279 | non-profile | | 340 | 2018-01-02-00 |
| 280 | profile | | 263288 | 2018-01-02-00 |
| 281 | non-profile | | 921 | 2018-01-03-00 |
| 282 | profile | | 199969 | 2018-01-03-00 |
| 283 | profile | | 150713 | 2018-01-04-00 |
| 284 | non-profile | | 675 | 2018-01-04-00 |
| 285 | non-profile | | 2026 | 2018-01-05-00 |
| 286 | profile | | 212679 | 2018-01-05-00 |
| 287 | non-profile | | 1841 | 2018-01-06-00 |
| 288 | profile | | 167249 | 2018-01-06-00 |
| 289 | non-profile | | 428 | 2018-01-07-00 |
| 290 | profile | | 138945 | 2018-01-07-00 |
| 291 | profile | | 179442 | 2018-01-08-00 |
| 292 | non-profile | | 2117 | 2018-01-08-00 |
| 293 | profile | | 78211 | 2018-01-09-00 |
| 294 | non-profile | | 1551 | 2018-01-09-00 |
| 295 | profile | | 120105 | 2018-01-10-00 |
| 296 | non-profile | | 594 | 2018-01-10-00 |
| 297 | non-profile | | 579 | 2018-01-11-00 |
| 298 | profile | | 138525 | 2018-01-11-00 |
| 299 | non-profile | | 273 | 2018-01-12-00 |
| 300 | profile | | 13246 | 2018-01-12-00 |
| 301 | profile | | 33392 | 2018-01-15-00 |
| 302 | non-profile | | 123 | 2018-01-15-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 303 | profile | | 287149 | 2018-01-16-00 |
| 304 | non-profile | | 944 | 2018-01-16-00 |
| 305 | non-profile | | 428 | 2018-01-17-00 |
| 306 | profile | | 197648 | 2018-01-17-00 |
| 307 | profile | | 166153 | 2018-01-18-00 |
| 308 | non-profile | | 693 | 2018-01-18-00 |
| 309 | non-profile | | 1942 | 2018-01-19-00 |
| 310 | profile | | 195306 | 2018-01-19-00 |
| 311 | profile | | 211957 | 2018-01-20-00 |
| 312 | profile | | 116541 | 2018-01-21-00 |
| 313 | non-profile | | 2095 | 2018-01-22-00 |
| 314 | profile | | 105127 | 2018-01-22-00 |
| 315 | profile | | 146758 | 2018-01-23-00 |
| 316 | non-profile | | 623 | 2018-01-23-00 |
| 317 | profile | | 110332 | 2018-01-24-00 |
| 318 | non-profile | | 1060 | 2018-01-24-00 |
| 319 | profile | | 293638 | 2018-01-25-00 |
| 320 | non-profile | | 4158 | 2018-01-25-00 |
| 321 | non-profile | | 319 | 2018-01-26-00 |
| 322 | profile | | 232152 | 2018-01-26-00 |
| 323 | profile | | 157816 | 2018-01-27-00 |
| 324 | non-profile | | 44 | 2018-01-27-00 |
| 325 | profile | | 129879 | 2018-01-28-00 |
| 326 | non-profile | | 48 | 2018-01-28-00 |
| 327 | non-profile | | 4045 | 2018-01-29-00 |
| 328 | profile | | 157647 | 2018-01-29-00 |
| 329 | profile | | 127373 | 2018-01-30-00 |
| 330 | non-profile | | 9426 | 2018-01-30-00 |
| 331 | profile | | 269759 | 2018-01-31-00 |
| 332 | non-profile | | 2012 | 2018-01-31-00 |
| 333 | profile | | 185271 | 2018-02-01-00 |
| 334 | non-profile | | 303 | 2018-02-01-00 |
| 335 | non-profile | | 4036 | 2018-02-02-00 |
| 336 | profile | | 193491 | 2018-02-02-00 |
| 337 | profile | | 236763 | 2018-02-03-00 |
| 338 | non-profile | | 2131 | 2018-02-03-00 |
| 339 | non-profile | | 16 | 2018-02-04-00 |
| 340 | profile | | 249275 | 2018-02-04-00 |
| 341 | profile | | 182183 | 2018-02-05-00 |
| 342 | non-profile | | 2870 | 2018-02-05-00 |
| 343 | profile | | 211662 | 2018-02-06-00 |
| 344 | non-profile | | 2315 | 2018-02-06-00 |
| 345 | non-profile | | 701 | 2018-02-07-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 346 | profile | | 719630 | 2018-02-07-00 |
| 347 | non-profile | | 1622 | 2018-02-08-00 |
| 348 | profile | | 187304 | 2018-02-08-00 |
| 349 | non-profile | | 820 | 2018-02-09-00 |
| 350 | profile | | 322964 | 2018-02-09-00 |
| 351 | non-profile | | 1586 | 2018-02-10-00 |
| 352 | profile | | 263370 | 2018-02-10-00 |
| 353 | non-profile | | 939 | 2018-02-11-00 |
| 354 | profile | | 189708 | 2018-02-11-00 |
| 355 | non-profile | | 2276 | 2018-02-12-00 |
| 356 | profile | | 245570 | 2018-02-12-00 |
| 357 | non-profile | | 3394 | 2018-02-13-00 |
| 358 | profile | | 330161 | 2018-02-13-00 |
| 359 | profile | | 369309 | 2018-02-14-00 |
| 360 | non-profile | | 2112 | 2018-02-14-00 |
| 361 | profile | | 331144 | 2018-02-15-00 |
| 362 | non-profile | | 3949 | 2018-02-15-00 |
| 363 | non-profile | | 1009 | 2018-02-16-00 |
| 364 | profile | | 220600 | 2018-02-16-00 |
| 365 | non-profile | | 737 | 2018-02-17-00 |
| 366 | profile | | 224065 | 2018-02-17-00 |
| 367 | non-profile | | 47 | 2018-02-18-00 |
| 368 | profile | | 263691 | 2018-02-18-00 |
| 369 | profile | | 391596 | 2018-02-19-00 |
| 370 | non-profile | | 7946 | 2018-02-19-00 |
| 371 | non-profile | | 8833 | 2018-02-20-00 |
| 372 | profile | | 280143 | 2018-02-20-00 |
| 373 | profile | | 379591 | 2018-02-21-00 |
| 374 | non-profile | | 20308 | 2018-02-21-00 |
| 375 | profile | | 538014 | 2018-02-22-00 |
| 376 | non-profile | | 24731 | 2018-02-22-00 |
| 377 | non-profile | | 8153 | 2018-02-23-00 |
| 378 | profile | | 321975 | 2018-02-23-00 |
| 379 | non-profile | | 1690 | 2018-02-24-00 |
| 380 | profile | | 297759 | 2018-02-24-00 |
| 381 | profile | | 251433 | 2018-02-25-00 |
| 382 | non-profile | | 374 | 2018-02-25-00 |
| 383 | profile | | 180021 | 2018-02-26-00 |
| 384 | non-profile | | 4046 | 2018-02-26-00 |
| 385 | profile | | 315409 | 2018-02-27-00 |
| 386 | non-profile | | 111336 | 2018-02-27-00 |
| 387 | non-profile | | 1979 | 2018-02-28-00 |
| 388 | profile | | 223821 | 2018-02-28-00 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 389 | non-profile | | 1655 | 2018-03-01-00 |
| 390 | profile | | 168092 | 2018-03-01-00 |
| 391 | non-profile | | 1358 | 2018-03-02-00 |
| 392 | profile | | 169321 | 2018-03-02-00 |
| 393 | profile | | 108892 | 2018-03-03-00 |
| 394 | non-profile | | 551 | 2018-03-03-00 |
| 395 | non-profile | | 609 | 2018-03-04-00 |
| 396 | profile | | 99460 | 2018-03-04-00 |
| 397 | non-profile | | 154 | 2018-03-05-00 |
| 398 | profile | | 69670 | 2018-03-05-00 |
| 399 | non-profile | | 8807 | 2018-03-06-00 |
| 400 | profile | | 285661 | 2018-03-06-00 |
| 401 | non-profile | | 1788 | 2018-03-07-00 |
| 402 | profile | | 193259 | 2018-03-07-00 |
| 403 | profile | | 202690 | 2018-03-08-00 |
| 404 | non-profile | | 2335 | 2018-03-08-00 |
| 405 | non-profile | | 1568 | 2018-03-09-00 |
| 406 | profile | | 207497 | 2018-03-09-00 |
| 407 | non-profile | | 2553 | 2018-03-10-00 |
| 408 | profile | | 242209 | 2018-03-10-00 |
| 409 | profile | | 234037 | 2018-03-11-00 |
| 410 | non-profile | | 5795 | 2018-03-11-00 |
| 411 | profile | | 237403 | 2018-03-12-00 |
| 412 | non-profile | | 3479 | 2018-03-12-00 |
| 413 | profile | | 456666 | 2018-03-13-00 |
| 414 | non-profile | | 127597 | 2018-03-13-00 |
| 415 | non-profile | | 41958 | 2018-03-14-00 |
| 416 | profile | | 899762 | 2018-03-14-00 |
| 417 | non-profile | | 84702 | 2018-03-15-00 |
| 418 | profile | | 263322 | 2018-03-15-00 |
| 419 | non-profile | | 1585 | 2018-03-16-00 |
| 420 | profile | | 146045 | 2018-03-16-00 |
| 421 | non-profile | | 176 | 2018-03-17-00 |
| 422 | profile | | 265073 | 2018-03-17-00 |
| 423 | non-profile | | 195 | 2018-03-18-00 |
| 424 | profile | | 214307 | 2018-03-18-00 |
| 425 | non-profile | | 2147 | 2018-03-19-00 |
| 426 | profile | | 172320 | 2018-03-19-00 |
| 427 | profile | | 221613 | 2018-03-20-00 |
| 428 | non-profile | | 661 | 2018-03-20-00 |
| 429 | profile | | 178012 | 2018-03-21-00 |
| 430 | non-profile | | 22409 | 2018-03-21-00 |
| 431 | profile | | 131361 | 2018-03-22-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 432 | non-profile | | 4550 | 2018-03-22-00 |
| 433 | non-profile | | 2543 | 2018-03-23-00 |
| 434 | profile | | 105861 | 2018-03-23-00 |
| 435 | non-profile | | 189 | 2018-03-24-00 |
| 436 | profile | | 135314 | 2018-03-24-00 |
| 437 | non-profile | | 859 | 2018-03-25-00 |
| 438 | profile | | 90767 | 2018-03-25-00 |
| 439 | non-profile | | 1419 | 2018-03-26-00 |
| 440 | profile | | 110292 | 2018-03-26-00 |
| 441 | non-profile | | 57952 | 2018-03-27-00 |
| 442 | profile | | 528912 | 2018-03-27-00 |
| 443 | profile | | 183287 | 2018-03-28-00 |
| 444 | non-profile | | 35179 | 2018-03-28-00 |
| 445 | profile | | 15763 | 2018-03-29-00 |
| 446 | non-profile | | 1126 | 2018-03-29-00 |
| 447 | non-profile | | 156 | 2018-03-30-00 |
| 448 | profile | | 5 | 2018-03-30-00 |
| 449 | non-profile | | 343 | 2018-04-02-00 |
| 450 | profile | | 39100 | 2018-04-02-00 |
| 451 | profile | | 126860 | 2018-04-03-00 |
| 452 | non-profile | | 707 | 2018-04-03-00 |
| 453 | non-profile | | 805 | 2018-04-04-00 |
| 454 | profile | | 154514 | 2018-04-04-00 |
| 455 | profile | | 171577 | 2018-04-05-00 |
| 456 | non-profile | | 248 | 2018-04-05-00 |
| 457 | non-profile | | 1087 | 2018-04-06-00 |
| 458 | profile | | 139023 | 2018-04-06-00 |
| 459 | profile | | 141928 | 2018-04-07-00 |
| 460 | non-profile | | 190 | 2018-04-07-00 |
| 461 | profile | | 136563 | 2018-04-08-00 |
| 462 | non-profile | | 197 | 2018-04-08-00 |
| 463 | profile | | 124907 | 2018-04-09-00 |
| 464 | non-profile | | 2382 | 2018-04-09-00 |
| 465 | profile | | 168909 | 2018-04-10-00 |
| 466 | non-profile | | 298 | 2018-04-10-00 |
| 467 | non-profile | | 7931 | 2018-04-11-00 |
| 468 | profile | | 313466 | 2018-04-11-00 |
| 469 | profile | | 229147 | 2018-04-12-00 |
| 470 | non-profile | | 50628 | 2018-04-12-00 |
| 471 | non-profile | | 302599 | 2018-04-13-00 |
| 472 | profile | | 72832 | 2018-04-13-00 |
| 473 | non-profile | | 1609669 | 2018-04-14-00 |
| 474 | profile | | 119416 | 2018-04-14-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 475 | profile | ■■■■■■ | 118944 | 2018-04-15-00 |
| 476 | non-profile | ■■■■■■ | 1575508 | 2018-04-15-00 |
| 477 | non-profile | ■■■■■■ | 800624 | 2018-04-16-00 |
| 478 | profile | ■■■■■■ | 71098 | 2018-04-16-00 |
| 479 | profile | ■■■■■■ | 108176 | 2018-04-17-00 |
| 480 | non-profile | ■■■■■■ | 1086 | 2018-04-17-00 |
| 481 | profile | ■■■■■■ | 201000 | 2018-04-18-00 |
| 482 | non-profile | ■■■■■■ | 1234 | 2018-04-18-00 |
| 483 | profile | ■■■■■■ | 253833 | 2018-04-19-00 |
| 484 | non-profile | ■■■■■■ | 2341 | 2018-04-19-00 |
| 485 | non-profile | ■■■■■■ | 2183 | 2018-04-20-00 |
| 486 | profile | ■■■■■■ | 257740 | 2018-04-20-00 |
| 487 | non-profile | ■■■■■■ | 2174 | 2018-04-21-00 |
| 488 | profile | ■■■■■■ | 229733 | 2018-04-21-00 |
| 489 | non-profile | ■■■■■■ | 166 | 2018-04-22-00 |
| 490 | profile | ■■■■■■ | 231733 | 2018-04-22-00 |
| 491 | profile | 34.206.56.174 | 2 | 2018-04-23-00 |
| 492 | profile | 34.211.30.33 | 1 | 2018-04-23-00 |
| 493 | non-profile | ■■■■■■ | 4813 | 2018-04-23-00 |
| 494 | profile | ■■■■■■ | 215934 | 2018-04-23-00 |
| 495 | profile | 54.153.107.141 | 1 | 2018-04-23-00 |
| 496 | non-profile | ■■■■■■ | 993 | 2018-04-24-00 |
| 497 | profile | ■■■■■■ | 321532 | 2018-04-24-00 |
| 498 | profile | 34.211.30.33 | 3 | 2018-04-24-00 |
| 499 | non-profile | ■■■■■■ | 964 | 2018-04-25-00 |
| 500 | profile | ■■■■■■ | 254176 | 2018-04-25-00 |
| 501 | profile | 34.211.30.33 | 406787 | 2018-04-25-00 |
| 502 | non-profile | 34.211.30.33 | 13414 | 2018-04-25-00 |
| 503 | non-profile | ■■■■■■ | 498 | 2018-04-26-00 |
| 504 | profile | ■■■■■■ | 42 | 2018-04-26-00 |
| 505 | non-profile | 34.211.30.33 | 271 | 2018-04-26-00 |
| 506 | profile | 34.211.30.33 | 416436 | 2018-04-26-00 |
| 507 | profile | ■■■■■■ | 35 | 2018-04-27-00 |
| 508 | non-profile | ■■■■■■ | 1102 | 2018-04-27-00 |
| 509 | non-profile | 34.211.30.33 | 81 | 2018-04-27-00 |
| 510 | profile | 34.211.30.33 | 172100 | 2018-04-27-00 |
| 511 | non-profile | 34.211.30.33 | 337 | 2018-04-28-00 |
| 512 | profile | 34.211.30.33 | 155382 | 2018-04-28-00 |
| 513 | profile | 34.211.30.33 | 129536 | 2018-04-29-00 |
| 514 | non-profile | 34.211.30.33 | 8953 | 2018-04-29-00 |
| 515 | profile | 34.211.30.33 | 124856 | 2018-04-30-00 |
| 516 | non-profile | 34.211.30.33 | 203 | 2018-04-30-00 |
| 517 | profile | ■■■■■■ | 369 | 2018-04-30-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 518 | non-profile | ■■■■■■ | 4919 | 2018-04-30-00 |
| 519 | profile | ■■■■■■ | 20 | 2018-05-01-00 |
| 520 | non-profile | ■■■■■■ | 5020 | 2018-05-01-00 |
| 521 | non-profile | 34.211.30.33 | 9310 | 2018-05-01-00 |
| 522 | profile | 34.211.30.33 | 84561 | 2018-05-01-00 |
| 523 | non-profile | 34.211.30.33 | 183 | 2018-05-02-00 |
| 524 | profile | 34.211.30.33 | 90335 | 2018-05-02-00 |
| 525 | non-profile | ■■■■■■ | 1490 | 2018-05-02-00 |
| 526 | profile | ■■■■■■ | 40 | 2018-05-02-00 |
| 527 | non-profile | ■■■■■■ | 1001 | 2018-05-03-00 |
| 528 | profile | ■■■■■■ | 3 | 2018-05-03-00 |
| 529 | non-profile | 34.211.30.33 | 244 | 2018-05-03-00 |
| 530 | profile | 34.211.30.33 | 170194 | 2018-05-03-00 |
| 531 | non-profile | 54.153.107.141 | 1956 | 2018-05-04-00 |
| 532 | profile | 54.153.107.141 | 124 | 2018-05-04-00 |
| 533 | non-profile | ■■■■■■ | 374 | 2018-05-04-00 |
| 534 | non-profile | 34.211.30.33 | 39 | 2018-05-04-00 |
| 535 | profile | ■■■■■■ | 21 | 2018-05-04-00 |
| 536 | profile | 34.211.30.33 | 35961 | 2018-05-04-00 |
| 537 | non-profile | 54.153.107.141 | 1812 | 2018-05-05-00 |
| 538 | profile | 34.211.30.33 | 13568 | 2018-05-05-00 |
| 539 | non-profile | 34.211.30.33 | 28 | 2018-05-05-00 |
| 540 | profile | 54.153.107.141 | 94 | 2018-05-05-00 |
| 541 | non-profile | 54.153.107.141 | 2495 | 2018-05-06-00 |
| 542 | profile | 34.211.30.33 | 13607 | 2018-05-06-00 |
| 543 | non-profile | 34.211.30.33 | 21 | 2018-05-06-00 |
| 544 | profile | 54.153.107.141 | 137 | 2018-05-06-00 |
| 545 | non-profile | 34.211.30.33 | 228 | 2018-05-07-00 |
| 546 | profile | 54.153.107.141 | 116 | 2018-05-07-00 |
| 547 | non-profile | 54.153.107.141 | 2234 | 2018-05-07-00 |
| 548 | non-profile | ■■■■■■ | 2723 | 2018-05-07-00 |
| 549 | profile | ■■■■■■ | 311 | 2018-05-07-00 |
| 550 | profile | 34.211.30.33 | 184864 | 2018-05-07-00 |
| 551 | non-profile | 34.211.30.33 | 107 | 2018-05-08-00 |
| 552 | profile | 34.211.30.33 | 157957 | 2018-05-08-00 |
| 553 | profile | 54.153.107.141 | 79 | 2018-05-08-00 |
| 554 | non-profile | ■■■■■■ | 422 | 2018-05-08-00 |
| 555 | non-profile | 54.153.107.141 | 1628 | 2018-05-08-00 |
| 556 | non-profile | 34.211.30.33 | 64 | 2018-05-09-00 |
| 557 | profile | 54.153.107.141 | 50 | 2018-05-09-00 |
| 558 | non-profile | 54.153.107.141 | 910 | 2018-05-09-00 |
| 559 | non-profile | ■■■■■■ | 782 | 2018-05-09-00 |
| 560 | profile | 34.211.30.33 | 83688 | 2018-05-09-00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 561 | profile | █████████ | 2 | 2018-05-09-00 |
| 562 | profile | 34.211.30.33 | 152134 | 2018-05-10-00 |
| 563 | profile | █████████ | 2 | 2018-05-10-00 |
| 564 | non-profile | 34.211.30.33 | 159 | 2018-05-10-00 |
| 565 | non-profile | █████████ | 639 | 2018-05-10-00 |
| 566 | non-profile | 34.211.30.33 | 141 | 2018-05-11-00 |
| 567 | profile | 34.211.30.33 | 171355 | 2018-05-11-00 |
| 568 | non-profile | █████████ | 9 | 2018-05-11-00 |
| 569 | non-profile | 34.211.30.33 | 133 | 2018-05-12-00 |
| 570 | profile | 34.211.30.33 | 171732 | 2018-05-12-00 |
| 571 | profile | 54.153.107.141 | 275 | 2018-05-13-00 |
| 572 | profile | 34.211.30.33 | 188563 | 2018-05-13-00 |
| 573 | non-profile | 34.211.30.33 | 155 | 2018-05-13-00 |
| 574 | non-profile | 54.153.107.141 | 5739 | 2018-05-13-00 |
| 575 | non-profile | █████████ | 274 | 2018-05-13-00 |
| 576 | non-profile | 34.211.30.33 | 201 | 2018-05-14-00 |
| 577 | non-profile | █████████ | 2276 | 2018-05-14-00 |
| 578 | non-profile | 54.153.107.141 | 4133 | 2018-05-14-00 |
| 579 | profile | █████████ | 2 | 2018-05-14-00 |
| 580 | profile | 34.211.30.33 | 149789 | 2018-05-14-00 |
| 581 | profile | 54.153.107.141 | 214 | 2018-05-14-00 |
| 582 | non-profile | 34.211.30.33 | 110 | 2018-05-15-00 |
| 583 | profile | █████████ | 1 | 2018-05-15-00 |
| 584 | profile | 34.211.30.33 | 121156 | 2018-05-15-00 |
| 585 | non-profile | █████████ | 615 | 2018-05-15-00 |
| 586 | profile | █████████ | 6 | 2018-05-16-00 |
| 587 | non-profile | █████████ | 618 | 2018-05-16-00 |
| 588 | profile | 34.211.30.33 | 313233 | 2018-05-16-00 |
| 589 | non-profile | 34.211.30.33 | 1018 | 2018-05-16-00 |
| 590 | non-profile | 34.211.30.33 | 120934 | 2018-05-17-00 |
| 591 | profile | 34.211.30.33 | 652391 | 2018-05-17-00 |
| 592 | profile | █████████ | 2 | 2018-05-17-00 |
| 593 | non-profile | █████████ | 393 | 2018-05-17-00 |
| 594 | profile | 34.211.30.33 | 870679 | 2018-05-18-00 |
| 595 | non-profile | 34.211.30.33 | 164248 | 2018-05-18-00 |
| 596 | profile | █████████ | 1 | 2018-05-18-00 |
| 597 | non-profile | █████████ | 150 | 2018-05-18-00 |
| 598 | non-profile | █████████ | 103 | 2018-05-19-00 |
| 599 | non-profile | 34.211.30.33 | 61937 | 2018-05-19-00 |
| 600 | profile | 34.211.30.33 | 1514220 | 2018-05-19-00 |
| 601 | non-profile | █████████ | 112 | 2018-05-20-00 |
| 602 | profile | 34.211.30.33 | 671202 | 2018-05-20-00 |
| 603 | non-profile | 34.211.30.33 | 259360 | 2018-05-20-00 |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 604 | profile | ███████ | 18 | 2018-05-21-00 |
| 605 | profile | 34.211.30.33 | 61669 | 2018-05-21-00 |
| 606 | non-profile | 34.211.30.33 | 133 | 2018-05-21-00 |
| 607 | non-profile | ███████ | 2066 | 2018-05-21-00 |
| 608 | profile | ███████ | 14 | 2018-05-22-00 |
| 609 | non-profile | 34.211.30.33 | 716 | 2018-05-22-00 |
| 610 | non-profile | ███████ | 1635 | 2018-05-22-00 |
| 611 | profile | 34.211.30.33 | 163851 | 2018-05-22-00 |
| 612 | profile | 34.211.30.33 | 165082 | 2018-05-23-00 |
| 613 | non-profile | ███████ | 2096 | 2018-05-23-00 |
| 614 | profile | ███████ | 8 | 2018-05-23-00 |
| 615 | non-profile | 34.211.30.33 | 199 | 2018-05-23-00 |
| 616 | non-profile | ███████ | 1010 | 2018-05-24-00 |
| 617 | profile | ███████ | 6 | 2018-05-24-00 |
| 618 | profile | 34.211.30.33 | 502165 | 2018-05-24-00 |
| 619 | non-profile | 34.211.30.33 | 7147 | 2018-05-24-00 |
| 620 | profile | 34.211.30.33 | 831178 | 2018-05-25-00 |
| 621 | non-profile | 34.211.30.33 | 24703 | 2018-05-25-00 |
| 622 | profile | 34.211.30.33 | 613558 | 2018-05-26-00 |
| 623 | non-profile | 34.211.30.33 | 61708 | 2018-05-26-00 |
| 624 | profile | 34.211.30.33 | 138712 | 2018-05-27-00 |
| 625 | non-profile | 34.211.30.33 | 168 | 2018-05-27-00 |
| 626 | non-profile | 54.153.107.141 | 1712 | 2018-05-28-00 |
| 627 | profile | 34.211.30.33 | 121904 | 2018-05-28-00 |
| 628 | non-profile | 34.211.30.33 | 156 | 2018-05-28-00 |
| 629 | profile | 54.153.107.141 | 96 | 2018-05-28-00 |
| 630 | profile | 54.153.107.141 | 194 | 2018-05-29-00 |
| 631 | non-profile | 34.211.30.33 | 170027 | 2018-05-29-00 |
| 632 | non-profile | 54.153.107.141 | 3159 | 2018-05-29-00 |
| 633 | profile | 34.211.30.33 | 130751 | 2018-05-29-00 |
| 634 | profile | ███████ | 8 | 2018-05-29-00 |
| 635 | non-profile | ███████ | 2480 | 2018-05-29-00 |
| 636 | non-profile | ███████ | 580 | 2018-05-30-00 |
| 637 | non-profile | 34.211.30.33 | 144 | 2018-05-30-00 |
| 638 | non-profile | 54.153.107.141 | 1670 | 2018-05-30-00 |
| 639 | profile | 54.153.107.141 | 93 | 2018-05-30-00 |
| 640 | profile | ███████ | 11 | 2018-05-30-00 |
| 641 | profile | 34.211.30.33 | 120403 | 2018-05-30-00 |
| 642 | profile | ███████ | 5 | 2018-05-31-00 |
| 643 | profile | 34.211.30.33 | 115029 | 2018-05-31-00 |
| 644 | non-profile | ███████ | 1842 | 2018-05-31-00 |
| 645 | non-profile | 34.211.30.33 | 232 | 2018-05-31-00 |
| 646 | profile | 54.153.107.141 | 62 | 2018-05-31-00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 647 | non-profile | 54.153.107.141 | 1196 | 2018-05-31-00 |
| 648 | non-profile | ██████████ | 3130 | 2018-06-01-00 |
| 649 | non-profile | 34.211.30.33 | 143 | 2018-06-01-00 |
| 650 | profile | ██████████ | 5 | 2018-06-01-00 |
| 651 | profile | 34.211.30.33 | 101159 | 2018-06-01-00 |
| 652 | profile | 34.211.30.33 | 108972 | 2018-06-02-00 |
| 653 | non-profile | 34.211.30.33 | 393 | 2018-06-02-00 |
| 654 | non-profile | 34.211.30.33 | 155 | 2018-06-03-00 |
| 655 | profile | 34.211.30.33 | 78342 | 2018-06-03-00 |
| 656 | profile | 34.211.30.33 | 116548 | 2018-06-04-00 |
| 657 | non-profile | ██████████ | 7821 | 2018-06-04-00 |
| 658 | non-profile | 34.211.30.33 | 42526 | 2018-06-04-00 |
| 659 | profile | ██████████ | 89 | 2018-06-04-00 |
| 660 | non-profile | 54.153.107.141 | 1034 | 2018-06-05-00 |
| 661 | profile | ██████████ | 48 | 2018-06-05-00 |
| 662 | non-profile | ██████████ | 6242 | 2018-06-05-00 |
| 663 | non-profile | 34.211.30.33 | 749771 | 2018-06-05-00 |
| 664 | profile | 54.153.107.141 | 61 | 2018-06-05-00 |
| 665 | profile | 34.211.30.33 | 106560 | 2018-06-05-00 |
| 666 | non-profile | 34.211.30.33 | 322 | 2018-06-06-00 |
| 667 | non-profile | ██████████ | 322 | 2018-06-06-00 |
| 668 | profile | ██████████ | 251 | 2018-06-06-00 |
| 669 | profile | 34.211.30.33 | 248655 | 2018-06-06-00 |
| 670 | profile | ██████████ | 7 | 2018-06-07-00 |
| 671 | non-profile | ██████████ | 1446 | 2018-06-07-00 |
| 672 | profile | 34.211.30.33 | 578942 | 2018-06-07-00 |
| 673 | non-profile | 34.211.30.33 | 44601 | 2018-06-07-00 |
| 674 | non-profile | 34.211.30.33 | 731470 | 2018-06-08-00 |
| 675 | non-profile | ██████████ | 1418 | 2018-06-08-00 |
| 676 | profile | 34.211.30.33 | 454735 | 2018-06-08-00 |
| 677 | profile | ██████████ | 5 | 2018-06-08-00 |
| 678 | non-profile | ██████████ | 41 | 2018-06-09-00 |
| 679 | profile | 34.211.30.33 | 320728 | 2018-06-09-00 |
| 680 | non-profile | 34.211.30.33 | 54372 | 2018-06-09-00 |
| 681 | profile | 34.211.30.33 | 343260 | 2018-06-10-00 |
| 682 | non-profile | 34.211.30.33 | 151200 | 2018-06-10-00 |
| 683 | non-profile | ██████████ | 112 | 2018-06-10-00 |
| 684 | non-profile | ██████████ | 4521 | 2018-06-11-00 |
| 685 | non-profile | 34.211.30.33 | 195 | 2018-06-11-00 |
| 686 | profile | 34.211.30.33 | 137866 | 2018-06-11-00 |
| 687 | profile | ██████████ | 27 | 2018-06-11-00 |
| 688 | profile | 34.211.30.33 | 152742 | 2018-06-12-00 |
| 689 | non-profile | 34.211.30.33 | 563586 | 2018-06-12-00 |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 690 | profile | | 3 | 2018-06-12-00 |
| 691 | non-profile | ██████████ | 317 | 2018-06-12-00 |
| 692 | profile | | 15 | 2018-06-13-00 |
| 693 | non-profile | 34.211.30.33 | 614361 | 2018-06-13-00 |
| 694 | profile | 34.211.30.33 | 724661 | 2018-06-13-00 |
| 695 | non-profile | ██████████ | 1263 | 2018-06-13-00 |
| 696 | non-profile | 34.211.30.33 | 488290 | 2018-06-14-00 |
| 697 | non-profile | ██████████ | 688 | 2018-06-14-00 |
| 698 | profile | 34.211.30.33 | 287889 | 2018-06-14-00 |
| 699 | profile | ██████████ | 3 | 2018-06-14-00 |
| 700 | profile | 34.211.30.33 | 196709 | 2018-06-15-00 |
| 701 | non-profile | ██████████ | 1046 | 2018-06-15-00 |
| 702 | profile | ██████████ | 69 | 2018-06-15-00 |
| 703 | non-profile | 34.211.30.33 | 494854 | 2018-06-15-00 |
| 704 | profile | 34.211.30.33 | 101513 | 2018-06-16-00 |
| 705 | non-profile | ██████████ | 15 | 2018-06-16-00 |
| 706 | non-profile | 34.211.30.33 | 14846 | 2018-06-16-00 |
| 707 | non-profile | 34.211.30.33 | 1527 | 2018-06-17-00 |
| 708 | profile | 34.211.30.33 | 110047 | 2018-06-17-00 |
| 709 | profile | 34.211.30.33 | 108660 | 2018-06-18-00 |
| 710 | non-profile | ██████████ | 2526 | 2018-06-18-00 |
| 711 | non-profile | 34.211.30.33 | 212 | 2018-06-18-00 |
| 712 | profile | ██████████ | 1 | 2018-06-18-00 |
| 713 | profile | | 4 | 2018-06-19-00 |
| 714 | profile | 34.211.30.33 | 172237 | 2018-06-19-00 |
| 715 | non-profile | 34.211.30.33 | 72076 | 2018-06-19-00 |
| 716 | non-profile | ██████████ | 2149 | 2018-06-19-00 |
| 717 | profile | 34.211.30.33 | 1976171 | 2018-06-20-00 |
| 718 | profile | ██████████ | 16 | 2018-06-20-00 |
| 719 | non-profile | | 3234 | 2018-06-20-00 |
| 720 | non-profile | 34.211.30.33 | 5305 | 2018-06-20-00 |
| 721 | non-profile | | 1 | 2018-06-21-00 |
| 722 | profile | 34.211.30.33 | 454067 | 2018-06-21-00 |
| 723 | non-profile | 34.211.30.33 | 493 | 2018-06-21-00 |
| 724 | profile | 34.211.30.33 | 209779 | 2018-06-22-00 |
| 725 | non-profile | 34.211.30.33 | 393 | 2018-06-22-00 |
| 726 | non-profile | ██████████ | 473 | 2018-06-22-00 |
| 727 | profile | 34.211.30.33 | 136169 | 2018-06-23-00 |
| 728 | non-profile | 34.211.30.33 | 125964 | 2018-06-23-00 |
| 729 | profile | 34.211.30.33 | 454281 | 2018-06-24-00 |
| 730 | non-profile | 34.211.30.33 | 138041 | 2018-06-24-00 |
| 731 | non-profile | 34.211.30.33 | 554485 | 2018-06-25-00 |
| 732 | non-profile | ██████████ | 575 | 2018-06-25-00 |

|  | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 733 | profile |  | 3 | 2018-06-25-00 |
| 734 | profile | 34.211.30.33 | 507243 | 2018-06-25-00 |
| 735 | non-profile | 34.211.30.33 | 229396 | 2018-06-26-00 |
| 736 | profile | ■■■■■■ | 1 | 2018-06-26-00 |
| 737 | non-profile | ■■■■■■ | 438 | 2018-06-26-00 |
| 738 | profile | 34.211.30.33 | 272305 | 2018-06-26-00 |
| 739 | profile | ■■■■■■ | 3 | 2018-06-27-00 |
| 740 | profile | 34.211.30.33 | 361315 | 2018-06-27-00 |
| 741 | non-profile | ■■■■■■ | 346 | 2018-06-27-00 |
| 742 | non-profile | 34.211.30.33 | 56047 | 2018-06-27-00 |
| 743 | non-profile | ■■■■■■ | 211 | 2018-06-28-00 |
| 744 | profile | 34.211.30.33 | 120652 | 2018-06-28-00 |
| 745 | non-profile | 34.211.30.33 | 899 | 2018-06-28-00 |
| 746 | non-profile | 34.211.30.33 | 20573 | 2018-06-29-00 |
| 747 | non-profile | ■■■■■■ | 85 | 2018-06-29-00 |
| 748 | profile | 34.211.30.33 | 129677 | 2018-06-29-00 |
| 749 | profile | ■■■■■■ | 4 | 2018-06-29-00 |
| 750 | non-profile | 34.211.30.33 | 70125 | 2018-06-30-00 |
| 751 | profile | 34.211.30.834 | 316834 | 2018-06-30-00 |
| 752 | profile | 34.211.30.33 | 163085 | 2018-07-01-00 |
| 753 | non-profile | 34.211.30.33 | 83190 | 2018-07-01-00 |
| 754 | profile | 34.211.30.33 | 109192 | 2018-07-02-00 |
| 755 | non-profile | ■■■■■■ | 541 | 2018-07-02-00 |
| 756 | non-profile | 34.211.30.33 | 9761 | 2018-07-02-00 |
| 757 | profile | ■■■■■■ | 32 | 2018-07-02-00 |
| 758 | profile | ■■■■■■ | 11 | 2018-07-03-00 |
| 759 | non-profile | ■■■■■■ | 324 | 2018-07-03-00 |
| 760 | non-profile | 34.211.30.33 | 83401 | 2018-07-03-00 |
| 761 | profile | 34.211.30.33 | 153581 | 2018-07-03-00 |
| 762 | profile | 34.206.56.174 | 5370 | 2018-07-03-00 |
| 763 | non-profile | 34.211.30.33 | 238878 | 2018-07-04-00 |
| 764 | profile | 34.206.56.174 | 15189 | 2018-07-04-00 |
| 765 | profile | 34.211.30.33 | 2348100 | 2018-07-04-00 |
| 766 | profile | ■■■■■■ | 10 | 2018-07-05-00 |
| 767 | profile | 34.211.30.33 | 223301 | 2018-07-05-00 |
| 768 | non-profile | 34.206.56.174 | 1 | 2018-07-05-00 |
| 769 | non-profile | ■■■■■■ | 488 | 2018-07-05-00 |
| 770 | non-profile | 34.211.30.33 | 70971 | 2018-07-05-00 |
| 771 | profile | 34.206.56.174 | 15188 | 2018-07-05-00 |
| 772 | non-profile | 34.206.56.174 | 4 | 2018-07-06-00 |
| 773 | non-profile | 34.211.30.33 | 606472 | 2018-07-06-00 |
| 774 | non-profile | ■■■■■■ | 821 | 2018-07-06-00 |
| 775 | profile | 34.206.56.174 | 14990 | 2018-07-06-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 776 | profile | 34.211.30.33 | 568399 | 2018-07-06-00 |
| 777 | profile | ███████████ | 4 | 2018-07-06-00 |
| 778 | non-profile | 34.206.56.174 | 4 | 2018-07-07-00 |
| 779 | profile | 34.211.30.33 | 398178 | 2018-07-07-00 |
| 780 | profile | 34.206.56.174 | 15000 | 2018-07-07-00 |
| 781 | non-profile | 34.211.30.33 | 1070836 | 2018-07-07-00 |
| 782 | non-profile | 34.206.56.174 | 40 | 2018-07-08-00 |
| 783 | non-profile | 34.211.30.33 | 1396909 | 2018-07-08-00 |
| 784 | profile | 34.211.30.33 | 710850 | 2018-07-08-00 |
| 785 | profile | 34.206.56.174 | 14923 | 2018-07-08-00 |
| 786 | non-profile | ███████████ | 1793 | 2018-07-09-00 |
| 787 | profile | 34.206.56.174 | 14509 | 2018-07-09-00 |
| 788 | profile | 34.211.30.33 | 119908 | 2018-07-09-00 |
| 789 | non-profile | 34.211.30.33 | 1309139 | 2018-07-09-00 |
| 790 | profile | ███████████ | 34 | 2018-07-09-00 |
| 791 | non-profile | 34.206.56.174 | 33 | 2018-07-10-00 |
| 792 | profile | 34.211.30.33 | 122235 | 2018-07-10-00 |
| 793 | profile | 34.206.56.174 | 14857 | 2018-07-10-00 |
| 794 | non-profile | 34.211.30.33 | 1410027 | 2018-07-10-00 |
| 795 | non-profile | ███████████ | 2542 | 2018-07-10-00 |
| 796 | profile | ███████████ | 28 | 2018-07-10-00 |
| 797 | non-profile | 34.211.30.33 | 1272576 | 2018-07-11-00 |
| 798 | non-profile | 34.206.56.174 | 8 | 2018-07-11-00 |
| 799 | profile | ███████████ | 1 | 2018-07-11-00 |
| 800 | profile | 34.211.30.33 | 138026 | 2018-07-11-00 |
| 801 | profile | 34.206.56.174 | 15012 | 2018-07-11-00 |
| 802 | non-profile | ███████████ | 114 | 2018-07-11-00 |
| 803 | non-profile | ███████████ | 153 | 2018-07-12-00 |
| 804 | non-profile | 34.211.30.33 | 517 | 2018-07-12-00 |
| 805 | profile | 34.206.56.174 | 14687 | 2018-07-12-00 |
| 806 | profile | 34.211.30.33 | 118651 | 2018-07-12-00 |
| 807 | non-profile | 34.206.56.174 | 69 | 2018-07-12-00 |
| 808 | profile | 34.211.30.33 | 120445 | 2018-07-13-00 |
| 809 | profile | 34.206.56.174 | 14907 | 2018-07-13-00 |
| 810 | non-profile | ███████████ | 113 | 2018-07-13-00 |
| 811 | non-profile | 34.206.56.174 | 15 | 2018-07-13-00 |
| 812 | profile | ███████████ | 6 | 2018-07-13-00 |
| 813 | non-profile | 34.211.30.33 | 231 | 2018-07-13-00 |
| 814 | non-profile | 34.211.30.33 | 230 | 2018-07-14-00 |
| 815 | profile | 34.206.56.174 | 14965 | 2018-07-14-00 |
| 816 | non-profile | ███████████ | 9 | 2018-07-14-00 |
| 817 | profile | 34.211.30.33 | 122010 | 2018-07-14-00 |
| 818 | profile | 34.206.56.174 | 14927 | 2018-07-15-00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 819 | profile | 34.211.30.33 | 117743 | 2018-07-15-00 |
| 820 | non-profile | 34.206.56.174 | 1 | 2018-07-15-00 |
| 821 | non-profile | ███████████ | 3 | 2018-07-15-00 |
| 822 | non-profile | 34.211.30.33 | 148 | 2018-07-15-00 |
| 823 | profile | 34.206.56.174 | 14919 | 2018-07-16-00 |
| 824 | non-profile | 34.206.56.174 | 1 | 2018-07-16-00 |
| 825 | non-profile | ███████████ | 9 | 2018-07-16-00 |
| 826 | non-profile | 34.211.30.33 | 211 | 2018-07-16-00 |
| 827 | profile | 34.211.30.33 | 100150 | 2018-07-16-00 |
| 828 | profile | ███████████ | 9 | 2018-07-17-00 |
| 829 | profile | 34.206.56.174 | 14890 | 2018-07-17-00 |
| 830 | profile | 34.211.30.33 | 108300 | 2018-07-17-00 |
| 831 | non-profile | 34.206.56.174 | 18 | 2018-07-17-00 |
| 832 | non-profile | ███████████ | 1108 | 2018-07-17-00 |
| 833 | non-profile | 34.211.30.33 | 213 | 2018-07-17-00 |
| 834 | profile | 34.206.56.174 | 14902 | 2018-07-18-00 |
| 835 | profile | 34.211.30.33 | 75399 | 2018-07-18-00 |
| 836 | non-profile | ███████████ | 546 | 2018-07-18-00 |
| 837 | non-profile | 34.211.30.33 | 127 | 2018-07-18-00 |
| 838 | non-profile | ███████████ | 177 | 2018-07-19-00 |
| 839 | profile | 34.211.30.33 | 77558 | 2018-07-19-00 |
| 840 | profile | 34.206.56.174 | 14539 | 2018-07-19-00 |
| 841 | non-profile | 34.211.30.33 | 177 | 2018-07-19-00 |
| 842 | non-profile | ███████████ | 269 | 2018-07-20-00 |
| 843 | profile | 34.211.30.33 | 206694 | 2018-07-20-00 |
| 844 | profile | 34.206.56.174 | 14875 | 2018-07-20-00 |
| 845 | non-profile | 34.211.30.33 | 13035 | 2018-07-20-00 |
| 846 | profile | ███████████ | 1 | 2018-07-20-00 |
| 847 | non-profile | ███████████ | 173 | 2018-07-21-00 |
| 848 | non-profile | 34.211.30.33 | 559 | 2018-07-21-00 |
| 849 | profile | 34.211.30.33 | 158972 | 2018-07-21-00 |
| 850 | profile | 34.206.56.174 | 14937 | 2018-07-21-00 |
| 851 | profile | 34.211.30.33 | 168531 | 2018-07-22-00 |
| 852 | non-profile | ███████████ | 166 | 2018-07-22-00 |
| 853 | profile | 34.206.56.174 | 14880 | 2018-07-22-00 |
| 854 | non-profile | 34.211.30.33 | 383 | 2018-07-22-00 |
| 855 | profile | ███████████ | 4 | 2018-07-23-00 |
| 856 | profile | 34.206.56.174 | 14756 | 2018-07-23-00 |
| 857 | non-profile | 34.211.30.33 | 259 | 2018-07-23-00 |
| 858 | non-profile | ███████████ | 896 | 2018-07-23-00 |
| 859 | profile | 34.211.30.33 | 93645 | 2018-07-23-00 |
| 860 | non-profile | 34.206.56.174 | 1 | 2018-07-24-00 |
| 861 | non-profile | ███████████ | 820 | 2018-07-24-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 862 | profile | 34.206.56.174 | 14708 | 2018-07-24-00 |
| 863 | non-profile | 34.211.30.33 | 170 | 2018-07-24-00 |
| 864 | profile | 34.211.30.33 | 123470 | 2018-07-24-00 |
| 865 | non-profile | ███████ | 111 | 2018-07-25-00 |
| 866 | non-profile | 34.211.30.33 | 253 | 2018-07-25-00 |
| 867 | profile | 34.206.56.174 | 14637 | 2018-07-25-00 |
| 868 | profile | 34.211.30.33 | 122217 | 2018-07-25-00 |
| 869 | profile | ███████ | 1 | 2018-07-25-00 |
| 870 | non-profile | 34.206.56.174 | 1 | 2018-07-25-00 |
| 871 | profile | 34.206.56.174 | 14642 | 2018-07-26-00 |
| 872 | non-profile | 34.206.56.174 | 2 | 2018-07-26-00 |
| 873 | non-profile | 34.211.30.33 | 332 | 2018-07-26-00 |
| 874 | profile | 34.211.30.33 | 138163 | 2018-07-26-00 |
| 875 | non-profile | ███████ | 3409 | 2018-07-26-00 |
| 876 | profile | ███████ | 7 | 2018-07-26-00 |
| 877 | non-profile | ███████ | 602 | 2018-07-27-00 |
| 878 | profile | 34.211.30.33 | 119365 | 2018-07-27-00 |
| 879 | non-profile | 34.211.30.33 | 249 | 2018-07-27-00 |
| 880 | profile | ███████ | 7 | 2018-07-27-00 |
| 881 | profile | 34.206.56.174 | 14711 | 2018-07-27-00 |
| 882 | non-profile | 34.206.56.174 | 2 | 2018-07-27-00 |
| 883 | non-profile | 34.206.56.174 | 1 | 2018-07-28-00 |
| 884 | profile | 34.206.56.174 | 14765 | 2018-07-28-00 |
| 885 | profile | 34.211.30.33 | 123395 | 2018-07-28-00 |
| 886 | non-profile | 34.211.30.33 | 291 | 2018-07-28-00 |
| 887 | non-profile | 34.211.30.33 | 252 | 2018-07-29-00 |
| 888 | profile | 34.211.30.33 | 126203 | 2018-07-29-00 |
| 889 | profile | 34.206.56.174 | 14664 | 2018-07-29-00 |
| 890 | profile | 34.211.30.33 | 120994 | 2018-07-30-00 |
| 891 | profile | 34.206.56.174 | 14516 | 2018-07-30-00 |
| 892 | non-profile | 34.211.30.33 | 205 | 2018-07-30-00 |
| 893 | non-profile | ███████ | 2663 | 2018-07-30-00 |
| 894 | profile | ███████ | 23 | 2018-07-30-00 |
| 895 | non-profile | 34.206.56.174 | 1 | 2018-07-30-00 |
| 896 | profile | 34.206.56.174 | 14642 | 2018-07-31-00 |
| 897 | profile | 34.211.30.33 | 116877 | 2018-07-31-00 |
| 898 | non-profile | 34.211.30.33 | 199 | 2018-07-31-00 |
| 899 | profile | ███████ | 3 | 2018-07-31-00 |
| 900 | non-profile | ███████ | 1908 | 2018-07-31-00 |
| 901 | profile | 34.206.56.174 | 14255 | 2018-08-01-00 |
| 902 | non-profile | ███████ | 316 | 2018-08-01-00 |
| 903 | profile | 34.211.30.33 | 115212 | 2018-08-01-00 |
| 904 | non-profile | 34.211.30.33 | 192 | 2018-08-01-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 905 | profile | | 10 | 2018-08-01-00 |
| 906 | profile | 34.211.30.33 | 115212 | 2018-08-01-00 |
| 907 | profile | 34.211.30.33 | 80753 | 2018-08-02-00 |
| 908 | profile | 34.206.56.174 | 14465 | 2018-08-02-00 |
| 909 | non-profile | | 2160 | 2018-08-02-00 |
| 910 | profile | | 2 | 2018-08-02-00 |
| 911 | non-profile | 34.211.30.33 | 170 | 2018-08-02-00 |
| 912 | profile | 34.206.56.174 | 14603 | 2018-08-03-00 |
| 913 | non-profile | 34.211.30.33 | 201 | 2018-08-03-00 |
| 914 | profile | | 4 | 2018-08-03-00 |
| 915 | non-profile | 34.206.56.174 | 1 | 2018-08-03-00 |
| 916 | non-profile | | 1002 | 2018-08-03-00 |
| 917 | profile | 34.211.30.33 | 81746 | 2018-08-03-00 |
| 918 | profile | 34.206.56.174 | 14849 | 2018-08-04-00 |
| 919 | non-profile | 34.206.56.174 | 2 | 2018-08-04-00 |
| 920 | non-profile | 34.211.30.33 | 237 | 2018-08-04-00 |
| 921 | profile | 34.211.30.33 | 64360 | 2018-08-04-00 |
| 922 | profile | 34.211.30.33 | 163501 | 2018-08-05-00 |
| 923 | non-profile | 34.211.30.33 | 294 | 2018-08-05-00 |
| 924 | profile | 34.206.56.174 | 14929 | 2018-08-05-00 |
| 925 | non-profile | 34.206.56.174 | 1 | 2018-08-05-00 |
| 926 | non-profile | 34.206.56.174 | 1 | 2018-08-06-00 |
| 927 | profile | 34.206.56.174 | 14659 | 2018-08-06-00 |
| 928 | non-profile | 34.211.30.33 | 95929 | 2018-08-06-00 |
| 929 | non-profile | | 1809 | 2018-08-06-00 |
| 930 | profile | 34.211.30.33 | 519628 | 2018-08-06-00 |
| 931 | profile | | 5 | 2018-08-06-00 |
| 932 | non-profile | | 1597 | 2018-08-07-00 |
| 933 | profile | 34.211.30.33 | 97538 | 2018-08-07-00 |
| 934 | profile | | 17 | 2018-08-07-00 |
| 935 | profile | 34.206.56.174 | 14650 | 2018-08-07-00 |
| 936 | non-profile | 34.211.30.33 | 207 | 2018-08-07-00 |
| 937 | non-profile | 34.206.56.174 | 1 | 2018-08-07-00 |
| 938 | profile | | 10 | 2018-08-08-00 |
| 939 | non-profile | 34.211.30.33 | 65953 | 2018-08-08-00 |
| 940 | profile | 34.206.56.174 | 14665 | 2018-08-08-00 |
| 941 | profile | 34.211.30.33 | 503905 | 2018-08-08-00 |
| 942 | non-profile | | 639 | 2018-08-08-00 |
| 943 | non-profile | 34.206.56.174 | 5 | 2018-08-09-00 |
| 944 | non-profile | 34.211.30.33 | 5791 | 2018-08-09-00 |
| 945 | non-profile | | 1708 | 2018-08-09-00 |
| 946 | profile | | 7 | 2018-08-09-00 |
| 947 | profile | 34.211.30.33 | 139586 | 2018-08-09-00 |

|    | A | B | C | D |
|----|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 948 | profile | 34.206.56.174 | 14556 | 2018-08-09-00 |
| 949 | non-profile | ███████████ | 415 | 2018-08-10-00 |
| 950 | profile | 34.211.30.33 | 141935 | 2018-08-10-00 |
| 951 | profile | 34.206.56.174 | 14644 | 2018-08-10-00 |
| 952 | non-profile | 34.206.56.174 | 2 | 2018-08-10-00 |
| 953 | non-profile | 34.211.30.33 | 414 | 2018-08-10-00 |
| 954 | profile | 34.211.30.33 | 296034 | 2018-08-11-00 |
| 955 | profile | ███████████ | 5 | 2018-08-11-00 |
| 956 | non-profile | 34.211.30.33 | 10630 | 2018-08-11-00 |
| 957 | non-profile | ███████████ | 411 | 2018-08-11-00 |
| 958 | profile | 34.206.56.174 | 14700 | 2018-08-11-00 |
| 959 | non-profile | 34.206.56.174 | 4 | 2018-08-12-00 |
| 960 | profile | 34.211.30.33 | 124030 | 2018-08-12-00 |
| 961 | profile | 34.206.56.174 | 14619 | 2018-08-12-00 |
| 962 | non-profile | 34.211.30.33 | 394 | 2018-08-12-00 |
| 963 | profile | 34.211.30.33 | 126226 | 2018-08-13-00 |
| 964 | non-profile | ███████████ | 404 | 2018-08-13-00 |
| 965 | profile | 34.206.56.174 | 14569 | 2018-08-13-00 |
| 966 | non-profile | 34.211.30.33 | 214 | 2018-08-13-00 |
| 967 | profile | ███████████ | 2 | 2018-08-13-00 |
| 968 | non-profile | ███████████ | 821 | 2018-08-14-00 |
| 969 | profile | ███████████ | 1 | 2018-08-14-00 |
| 970 | profile | 34.211.30.33 | 121060 | 2018-08-14-00 |
| 971 | non-profile | 34.211.30.33 | 266 | 2018-08-14-00 |
| 972 | profile | 34.206.56.174 | 14735 | 2018-08-14-00 |
| 973 | profile | 34.211.30.33 | 117389 | 2018-08-15-00 |
| 974 | non-profile | ███████████ | 614 | 2018-08-15-00 |
| 975 | profile | ███████████ | 1 | 2018-08-15-00 |
| 976 | non-profile | 34.211.30.33 | 166 | 2018-08-15-00 |
| 977 | profile | 34.206.56.174 | 14656 | 2018-08-15-00 |
| 978 | profile | 34.206.56.174 | 14562 | 2018-08-16-00 |
| 979 | non-profile | ███████████ | 1901 | 2018-08-16-00 |
| 980 | profile | ███████████ | 6 | 2018-08-16-00 |
| 981 | non-profile | 34.211.30.33 | 257 | 2018-08-16-00 |
| 982 | non-profile | 34.206.56.174 | 2 | 2018-08-16-00 |
| 983 | profile | 34.211.30.33 | 114593 | 2018-08-16-00 |
| 984 | profile | 34.211.30.33 | 79487 | 2018-08-17-00 |
| 985 | profile | ███████████ | 16 | 2018-08-17-00 |
| 986 | profile | 34.206.56.174 | 14659 | 2018-08-17-00 |
| 987 | non-profile | ███████████ | 725 | 2018-08-17-00 |
| 988 | non-profile | 34.211.30.33 | 153 | 2018-08-17-00 |
| 989 | profile | 34.206.56.174 | 14661 | 2018-08-18-00 |
| 990 | non-profile | 34.206.56.174 | 2 | 2018-08-18-00 |

|      | A | B | C | D |
|------|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 991 | non-profile | 34.211.30.33 | 176 | 2018-08-18-00 |
| 992 | profile | 34.211.30.33 | 79019 | 2018-08-18-00 |
| 993 | profile | 34.211.30.33 | 64231 | 2018-08-19-00 |
| 994 | non-profile | 34.211.30.33 | 197 | 2018-08-19-00 |
| 995 | non-profile | 34.206.56.174 | 1 | 2018-08-19-00 |
| 996 | profile | 34.206.56.174 | 14671 | 2018-08-19-00 |
| 997 | non-profile | 34.211.30.33 | 6385 | 2018-08-20-00 |
| 998 | profile | 34.211.30.33 | 276475 | 2018-08-20-00 |
| 999 | non-profile | ██████████ | 727 | 2018-08-20-00 |
| 1000 | profile | 34.206.56.174 | 14631 | 2018-08-20-00 |
| 1001 | profile | ██████████ | 4 | 2018-08-20-00 |
| 1002 | profile | 34.206.56.174 | 14588 | 2018-08-21-00 |
| 1003 | profile | 34.211.30.33 | 339702 | 2018-08-21-00 |
| 1004 | non-profile | ██████████ | 71 | 2018-08-21-00 |
| 1005 | non-profile | 34.211.30.33 | 14243 | 2018-08-21-00 |
| 1006 | profile | 34.211.30.33 | 119843 | 2018-08-22-00 |
| 1007 | non-profile | 34.206.56.174 | 3 | 2018-08-22-00 |
| 1008 | profile | 34.206.56.174 | 14519 | 2018-08-22-00 |
| 1009 | non-profile | ██████████ | 486 | 2018-08-22-00 |
| 1010 | profile | ██████████ | 2 | 2018-08-22-00 |
| 1011 | non-profile | 34.211.30.33 | 484 | 2018-08-22-00 |
| 1012 | non-profile | 34.206.56.174 | 2 | 2018-08-23-00 |
| 1013 | non-profile | 34.211.30.33 | 607 | 2018-08-23-00 |
| 1014 | non-profile | ██████████ | 315 | 2018-08-23-00 |
| 1015 | profile | 34.206.56.174 | 14339 | 2018-08-23-00 |
| 1016 | profile | 34.211.30.33 | 129609 | 2018-08-23-00 |
| 1017 | non-profile | 34.206.56.174 | 1 | 2018-08-24-00 |
| 1018 | non-profile | ██████████ | 115 | 2018-08-24-00 |
| 1019 | profile | 34.211.30.33 | 126634 | 2018-08-24-00 |
| 1020 | profile | 34.206.56.174 | 14671 | 2018-08-24-00 |
| 1021 | non-profile | 34.211.30.33 | 220 | 2018-08-24-00 |
| 1022 | profile | 34.211.30.33 | 141529 | 2018-08-25-00 |
| 1023 | profile | 34.206.56.174 | 14642 | 2018-08-25-00 |
| 1024 | non-profile | 34.211.30.33 | 162 | 2018-08-25-00 |
| 1025 | non-profile | 34.206.56.174 | 1 | 2018-08-25-00 |
| 1026 | non-profile | 34.211.30.33 | 210 | 2018-08-26-00 |
| 1027 | profile | 34.211.30.33 | 122436 | 2018-08-26-00 |
| 1028 | non-profile | 34.206.56.174 | 1 | 2018-08-26-00 |
| 1029 | profile | 34.206.56.174 | 14691 | 2018-08-26-00 |
| 1030 | non-profile | ██████████ | 487 | 2018-08-27-00 |
| 1031 | non-profile | 34.206.56.174 | 8 | 2018-08-27-00 |
| 1032 | profile | 34.211.30.33 | 124240 | 2018-08-27-00 |
| 1033 | non-profile | 34.211.30.33 | 331 | 2018-08-27-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1034 | profile | █████████████ | 5 | 2018-08-27-00 |
| 1035 | profile | 34.206.56.174 | 14428 | 2018-08-27-00 |
| 1036 | non-profile | 34.211.30.33 | 214 | 2018-08-28-00 |
| 1037 | non-profile | 34.206.56.174 | 10 | 2018-08-28-00 |
| 1038 | profile | 34.211.30.33 | 126342 | 2018-08-28-00 |
| 1039 | profile | 34.206.56.174 | 14309 | 2018-08-28-00 |
| 1040 | profile | █████████████ | 4 | 2018-08-28-00 |
| 1041 | non-profile | █████████████ | 1630 | 2018-08-28-00 |
| 1042 | profile | 34.206.56.174 | 14351 | 2018-08-29-00 |
| 1043 | profile | 34.211.30.33 | 121248 | 2018-08-29-00 |
| 1044 | non-profile | 34.206.56.174 | 27 | 2018-08-29-00 |
| 1045 | non-profile | 34.211.30.33 | 182 | 2018-08-29-00 |
| 1046 | non-profile | █████████████ | 225 | 2018-08-29-00 |
| 1047 | profile | █████████████ | 1 | 2018-08-29-00 |
| 1048 | profile | 34.206.56.174 | 14462 | 2018-08-30-00 |
| 1049 | non-profile | 34.206.56.174 | 12 | 2018-08-30-00 |
| 1050 | non-profile | 34.211.30.33 | 336 | 2018-08-30-00 |
| 1051 | profile | 34.211.30.33 | 117226 | 2018-08-30-00 |
| 1052 | non-profile | 34.211.30.33 | 474 | 2018-08-31-00 |
| 1053 | profile | █████████████ | 3 | 2018-08-31-00 |
| 1054 | non-profile | 34.206.56.174 | 36 | 2018-08-31-00 |
| 1055 | profile | 34.206.56.174 | 14444 | 2018-08-31-00 |
| 1056 | profile | 34.211.30.33 | 116179 | 2018-08-31-00 |
| 1057 | non-profile | █████████████ | 661 | 2018-08-31-00 |
| 1058 | profile | 34.206.56.174 | 14661 | 2018-09-01-00 |
| 1059 | profile | 34.211.30.33 | 80948 | 2018-09-01-00 |
| 1060 | non-profile | 34.211.30.33 | 194 | 2018-09-01-00 |
| 1061 | non-profile | 34.206.56.174 | 1 | 2018-09-01-00 |
| 1062 | profile | 34.211.30.33 | 82441 | 2018-09-02-00 |
| 1063 | non-profile | 34.206.56.174 | 1 | 2018-09-02-00 |
| 1064 | non-profile | 34.211.30.33 | 213 | 2018-09-02-00 |
| 1065 | profile | 34.206.56.174 | 14691 | 2018-09-02-00 |
| 1066 | profile | 34.211.30.33 | 65450 | 2018-09-03-00 |
| 1067 | non-profile | 34.211.30.33 | 158 | 2018-09-03-00 |
| 1068 | profile | 34.206.56.174 | 14671 | 2018-09-03-00 |
| 1069 | non-profile | 34.206.56.174 | 1 | 2018-09-03-00 |
| 1070 | profile | 34.206.56.174 | 14578 | 2018-09-04-00 |
| 1071 | non-profile | 34.211.30.33 | 197 | 2018-09-04-00 |
| 1072 | profile | 34.211.30.33 | 164984 | 2018-09-04-00 |
| 1073 | profile | █████████████ | 2 | 2018-09-04-00 |
| 1074 | non-profile | █████████████ | 860 | 2018-09-04-00 |
| 1075 | non-profile | 34.211.30.33 | 280 | 2018-09-05-00 |
| 1076 | non-profile | █████████████ | 490 | 2018-09-05-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1077 | profile | 34.206.56.174 | 14504 | 2018-09-05-00 |
| 1078 | profile | 34.211.30.33 | 199950 | 2018-09-05-00 |
| 1079 | non-profile | 34.211.30.33 | 195 | 2018-09-06-00 |
| 1080 | profile | 34.211.30.33 | 125781 | 2018-09-06-00 |
| 1081 | non-profile | ███████ | 222 | 2018-09-06-00 |
| 1082 | profile | 34.206.56.174 | 14439 | 2018-09-06-00 |
| 1083 | non-profile | 34.206.56.174 | 1 | 2018-09-06-00 |
| 1084 | profile | ███████ | 9 | 2018-09-06-00 |
| 1085 | profile | 34.206.56.174 | 14623 | 2018-09-07-00 |
| 1086 | non-profile | 34.211.30.33 | 168 | 2018-09-07-00 |
| 1087 | profile | 34.211.30.33 | 129776 | 2018-09-07-00 |
| 1088 | non-profile | 34.206.56.174 | 1 | 2018-09-07-00 |
| 1089 | profile | 34.206.56.174 | 14614 | 2018-09-08-00 |
| 1090 | profile | 34.211.30.33 | 126517 | 2018-09-08-00 |
| 1091 | non-profile | 34.211.30.33 | 214 | 2018-09-08-00 |
| 1092 | profile | 34.211.30.33 | 141995 | 2018-09-09-00 |
| 1093 | profile | 34.206.56.174 | 14873 | 2018-09-09-00 |
| 1094 | non-profile | 34.211.30.33 | 213 | 2018-09-09-00 |
| 1095 | profile | ███████ | 1 | 2018-09-10-00 |
| 1096 | non-profile | 34.211.30.33 | 248 | 2018-09-10-00 |
| 1097 | non-profile | 34.206.56.174 | 1 | 2018-09-10-00 |
| 1098 | non-profile | ███████ | 16 | 2018-09-10-00 |
| 1099 | profile | 34.206.56.174 | 8879 | 2018-09-10-00 |
| 1100 | profile | 34.211.30.33 | 121863 | 2018-09-10-00 |
| 1101 | non-profile | 34.206.56.174 | 1 | 2018-09-11-00 |
| 1102 | profile | 34.206.56.174 | 5766 | 2018-09-11-00 |
| 1103 | profile | 34.211.30.33 | 123891 | 2018-09-11-00 |
| 1104 | non-profile | 34.211.30.33 | 210 | 2018-09-11-00 |
| 1105 | non-profile | 34.206.56.174 | 2 | 2018-09-12-00 |
| 1106 | profile | ███████ | 1 | 2018-09-12-00 |
| 1107 | non-profile | | 308 | 2018-09-12-00 |
| 1108 | non-profile | 34.211.30.33 | 207 | 2018-09-12-00 |
| 1109 | profile | 34.211.30.33 | 125972 | 2018-09-12-00 |
| 1110 | profile | 34.206.56.174 | 14818 | 2018-09-12-00 |
| 1111 | profile | 34.211.30.33 | 169553 | 2018-09-13-00 |
| 1112 | non-profile | ███████ | 562 | 2018-09-13-00 |
| 1113 | non-profile | 34.206.56.174 | 58 | 2018-09-13-00 |
| 1114 | non-profile | 34.211.30.33 | 4869 | 2018-09-13-00 |
| 1115 | profile | 34.206.56.174 | 61941 | 2018-09-13-00 |
| 1116 | non-profile | 34.211.30.33 | 198 | 2018-09-14-00 |
| 1117 | profile | 34.211.30.33 | 117177 | 2018-09-14-00 |
| 1118 | profile | 34.206.56.174 | 124332 | 2018-09-14-00 |
| 1119 | non-profile | ███████ | 492 | 2018-09-14-00 |

|      | A | B | C | D |
|------|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1120 | profile | ██████████ | 7 | 2018-09-14-00 |
| 1121 | non-profile | 34.206.56.174 | 2257 | 2018-09-14-00 |
| 1122 | profile | 34.206.56.174 | 64797 | 2018-09-15-00 |
| 1123 | non-profile | 34.211.30.33 | 79 | 2018-09-15-00 |
| 1124 | non-profile | 34.206.56.174 | 44 | 2018-09-15-00 |
| 1125 | profile | 34.211.30.33 | 65696 | 2018-09-15-00 |
| 1126 | non-profile | 34.206.56.174 | 55 | 2018-09-16-00 |
| 1127 | profile | 34.206.56.174 | 37452 | 2018-09-16-00 |
| 1128 | profile | 34.206.56.174 | 34531 | 2018-09-17-00 |
| 1129 | non-profile | 34.206.56.174 | 19 | 2018-09-17-00 |
| 1130 | non-profile | ██████████ | 291 | 2018-09-17-00 |
| 1131 | non-profile | 34.206.56.174 | 53 | 2018-09-18-00 |
| 1132 | profile | 34.206.56.174 | 128205 | 2018-09-18-00 |
| 1133 | non-profile | ██████████ | 426 | 2018-09-18-00 |
| 1134 | non-profile | 34.206.56.174 | 2227 | 2018-09-19-00 |
| 1135 | profile | 34.206.56.174 | 168488 | 2018-09-19-00 |
| 1136 | non-profile | ██████████ | 1 | 2018-09-19-00 |
| 1137 | non-profile | 34.206.56.174 | 45 | 2018-09-20-00 |
| 1138 | profile | 34.206.56.174 | 148255 | 2018-09-20-00 |
| 1139 | profile | 34.206.56.174 | 91015 | 2018-09-21-00 |
| 1140 | non-profile | 34.206.56.174 | 49 | 2018-09-21-00 |
| 1141 | profile | 34.206.56.174 | 65481 | 2018-09-22-00 |
| 1142 | non-profile | 34.206.56.174 | 48 | 2018-09-22-00 |
| 1143 | non-profile | 34.206.56.174 | 49 | 2018-09-23-00 |
| 1144 | profile | 34.206.56.174 | 12850 | 2018-09-23-00 |
| 1145 | non-profile | 34.206.56.174 | 48 | 2018-09-24-00 |
| 1146 | profile | 34.206.56.174 | 27 | 2018-09-24-00 |
| 1147 | non-profile | 34.206.56.174 | 50 | 2018-09-25-00 |
| 1148 | profile | 34.206.56.174 | 24 | 2018-09-25-00 |
| 1149 | non-profile | 34.206.56.174 | 53 | 2018-09-26-00 |
| 1150 | profile | 34.206.56.174 | 29 | 2018-09-26-00 |
| 1151 | non-profile | 34.206.56.174 | 53 | 2018-09-27-00 |
| 1152 | profile | 34.206.56.174 | 34 | 2018-09-27-00 |
| 1153 | profile | 34.206.56.174 | 54263 | 2018-09-28-00 |
| 1154 | non-profile | 34.206.56.174 | 49 | 2018-09-28-00 |
| 1155 | non-profile | 34.206.56.174 | 53 | 2018-09-29-00 |
| 1156 | profile | 34.206.56.174 | 108713 | 2018-09-29-00 |
| 1157 | non-profile | 34.206.56.174 | 50 | 2018-09-30-00 |
| 1158 | profile | 34.206.56.174 | 68093 | 2018-09-30-00 |
| 1159 | non-profile | 34.206.56.174 | 51 | 2018-10-01-00 |
| 1160 | profile | 34.206.56.174 | 39066 | 2018-10-01-00 |
| 1161 | non-profile | 34.206.56.174 | 55 | 2018-10-02-00 |
| 1162 | profile | 34.206.56.174 | 35957 | 2018-10-02-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1163 | profile | 34.206.56.174 | 130460 | 2018-10-03-00 |
| 1164 | non-profile | 34.206.56.174 | 113 | 2018-10-03-00 |
| 1165 | non-profile | 34.206.56.174 | 136 | 2018-10-04-00 |
| 1166 | profile | 34.206.56.174 | 147075 | 2018-10-04-00 |
| 1167 | profile | 34.206.56.174 | 151814 | 2018-10-05-00 |
| 1168 | non-profile | 34.206.56.174 | 96 | 2018-10-05-00 |
| 1169 | non-profile | 34.206.56.174 | 71 | 2018-10-06-00 |
| 1170 | profile | 34.206.56.174 | 92316 | 2018-10-06-00 |
| 1171 | non-profile | 34.206.56.174 | 48 | 2018-10-07-00 |
| 1172 | profile | 34.206.56.174 | 66503 | 2018-10-07-00 |
| 1173 | profile | 34.206.56.174 | 13286 | 2018-10-08-00 |
| 1174 | non-profile | 34.206.56.174 | 57 | 2018-10-08-00 |
| 1175 | profile | 34.206.56.174 | 28 | 2018-10-09-00 |
| 1176 | non-profile | 34.206.56.174 | 59 | 2018-10-09-00 |
| 1177 | non-profile | 34.206.56.174 | 67 | 2018-10-10-00 |
| 1178 | profile | 34.206.56.174 | 33 | 2018-10-10-00 |
| 1179 | non-profile | 34.206.56.174 | 53 | 2018-10-11-00 |
| 1180 | profile | 34.206.56.174 | 29 | 2018-10-11-00 |
| 1181 | profile | 34.206.56.174 | 37 | 2018-10-12-00 |
| 1182 | non-profile | 34.206.56.174 | 63 | 2018-10-12-00 |
| 1183 | non-profile | 34.206.56.174 | 994 | 2018-10-13-00 |
| 1184 | profile | 34.206.56.174 | 62405 | 2018-10-13-00 |
| 1185 | profile | 34.206.56.174 | 111960 | 2018-10-14-00 |
| 1186 | non-profile | 34.206.56.174 | 983 | 2018-10-14-00 |
| 1187 | non-profile | 34.206.56.174 | 3889 | 2018-10-15-00 |
| 1188 | profile | 34.206.56.174 | 110049 | 2018-10-15-00 |
| 1189 | profile | 34.206.56.174 | 3 | 2018-10-16-00 |
| 1190 | non-profile | 34.206.56.174 | 87 | 2018-10-17-00 |
| 1191 | profile | 34.206.56.174 | 8582 | 2018-10-17-00 |
| 1192 | non-profile | 34.206.56.174 | 111420 | 2018-10-18-00 |
| 1193 | profile | 34.206.56.174 | 228709 | 2018-10-18-00 |
| 1194 | non-profile | 34.206.56.174 | 40325 | 2018-10-19-00 |
| 1195 | profile | 34.206.56.174 | 88348 | 2018-10-19-00 |
| 1196 | non-profile | 34.206.56.174 | 28900 | 2018-10-20-00 |
| 1197 | profile | 34.206.56.174 | 128259 | 2018-10-20-00 |
| 1198 | non-profile | 34.206.56.174 | 19 | 2018-10-21-00 |
| 1199 | profile | 34.206.56.174 | 151369 | 2018-10-21-00 |
| 1200 | non-profile | 34.206.56.174 | 30 | 2018-10-22-00 |
| 1201 | profile | 34.206.56.174 | 128203 | 2018-10-22-00 |
| 1202 | profile | 34.206.56.174 | 306214 | 2018-10-23-00 |
| 1203 | non-profile | 34.206.56.174 | 6783 | 2018-10-23-00 |
| 1204 | profile | 34.206.56.174 | 272354 | 2018-10-24-00 |
| 1205 | non-profile | 34.206.56.174 | 53375 | 2018-10-24-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1206 | profile | 34.206.56.174 | 58500 | 2018-11-26-00 |
| 1207 | non-profile | 34.206.56.174 | 9 | 2018-11-27-00 |
| 1208 | profile | 34.206.56.174 | 171373 | 2018-11-27-00 |
| 1209 | non-profile | 34.206.56.174 | 67 | 2018-11-28-00 |
| 1210 | profile | 34.206.56.174 | 151688 | 2018-11-28-00 |
| 1211 | profile | 34.206.56.174 | 148608 | 2018-11-29-00 |
| 1212 | non-profile | 34.206.56.174 | 125 | 2018-11-29-00 |
| 1213 | non-profile | 34.206.56.174 | 48 | 2018-11-30-00 |
| 1214 | profile | 34.206.56.174 | 133755 | 2018-11-30-00 |
| 1215 | profile | 34.206.56.174 | 129482 | 2018-12-01-00 |
| 1216 | non-profile | 34.206.56.174 | 47 | 2018-12-01-00 |
| 1217 | profile | 34.206.56.174 | 418887 | 2018-12-02-00 |
| 1218 | non-profile | 34.206.56.174 | 24287 | 2018-12-02-00 |
| 1219 | non-profile | 34.206.56.174 | 12551 | 2018-12-03-00 |
| 1220 | profile | 34.206.56.174 | 1068276 | 2018-12-03-00 |
| 1221 | non-profile | 34.206.56.174 | 7728 | 2018-12-04-00 |
| 1222 | profile | 34.206.56.174 | 663186 | 2018-12-04-00 |
| 1223 | non-profile | 34.206.56.174 | 72647 | 2018-12-05-00 |
| 1224 | profile | 34.206.56.174 | 202804 | 2018-12-05-00 |
| 1225 | non-profile | 34.206.56.174 | 49 | 2018-12-06-00 |
| 1226 | profile | 34.206.56.174 | 25 | 2018-12-06-00 |
| 1227 | non-profile | 34.206.56.174 | 49 | 2018-12-07-00 |
| 1228 | profile | 34.206.56.174 | 24 | 2018-12-07-00 |
| 1229 | profile | 34.206.56.174 | 18 | 2018-12-08-00 |
| 1230 | non-profile | 34.206.56.174 | 41 | 2018-12-08-00 |
| 1231 | non-profile | 34.206.56.174 | 25 | 2018-12-09-00 |
| 1232 | non-profile | 34.206.56.174 | 24 | 2018-12-10-00 |
| 1233 | non-profile | 34.206.56.174 | 27 | 2018-12-11-00 |
| 1234 | profile | 34.206.56.174 | 58473 | 2018-12-11-00 |
| 1235 | non-profile | 34.206.56.174 | 5 | 2018-12-12-00 |
| 1236 | profile | 34.206.56.174 | 161770 | 2018-12-12-00 |
| 1237 | non-profile | 34.206.56.174 | 40 | 2018-12-13-00 |
| 1238 | profile | 34.206.56.174 | 159478 | 2018-12-13-00 |
| 1239 | non-profile | 34.206.56.174 | 28 | 2018-12-14-00 |
| 1240 | profile | 34.206.56.174 | 156290 | 2018-12-14-00 |
| 1241 | profile | 34.206.56.174 | 133656 | 2018-12-15-00 |
| 1242 | non-profile | 34.206.56.174 | 24 | 2018-12-15-00 |
| 1243 | profile | 34.206.56.174 | 128370 | 2018-12-16-00 |
| 1244 | non-profile | 34.206.56.174 | 23 | 2018-12-16-00 |
| 1245 | profile | 34.206.56.174 | 101326 | 2018-12-17-00 |
| 1246 | non-profile | 34.206.56.174 | 27 | 2018-12-17-00 |
| 1247 | non-profile | 34.206.56.174 | 24 | 2018-12-18-00 |
| 1248 | non-profile | 34.206.56.174 | 25 | 2018-12-19-00 |

|      | A           | B            | C                | D          |
|------|-------------|--------------|------------------|------------|
| 1    | request_type | ip          | count_of_requests | date      |
| 1249 | non-profile | 34.206.56.174 | 25             | 2018-12-20-00 |
| 1250 | non-profile | 34.206.56.174 | 27             | 2018-12-21-00 |
| 1251 | profile     | 34.206.56.174 | 1              | 2018-12-21-00 |
| 1252 | non-profile | 34.206.56.174 | 25             | 2018-12-22-00 |
| 1253 | profile     | 34.206.56.174 | 1              | 2018-12-23-00 |
| 1254 | non-profile | 34.206.56.174 | 25             | 2018-12-23-00 |
| 1255 | non-profile | 34.206.56.174 | 24             | 2018-12-24-00 |
| 1256 | non-profile | 34.206.56.174 | 24             | 2018-12-25-00 |
| 1257 | profile     | 34.206.56.174 | 58320          | 2018-12-26-00 |
| 1258 | non-profile | 34.206.56.174 | 25             | 2018-12-26-00 |
| 1259 | non-profile | 34.206.56.174 | 27             | 2018-12-27-00 |
| 1260 | profile     | 34.206.56.174 | 161005         | 2018-12-27-00 |
| 1261 | profile     | 34.206.56.174 | 160433         | 2018-12-28-00 |
| 1262 | non-profile | 34.206.56.174 | 36             | 2018-12-28-00 |
| 1263 | profile     | 34.206.56.174 | 156340         | 2018-12-29-00 |
| 1264 | non-profile | 34.206.56.174 | 28             | 2018-12-29-00 |
| 1265 | profile     | 34.206.56.174 | 133651         | 2018-12-30-00 |
| 1266 | non-profile | 34.206.56.174 | 23             | 2018-12-30-00 |
| 1267 | non-profile | 34.206.56.174 | 24             | 2018-12-31-00 |
| 1268 | profile     | 34.206.56.174 | 128157         | 2018-12-31-00 |
| 1269 | profile     | 34.206.56.174 | 101259         | 2019-01-01-00 |
| 1270 | non-profile | 34.206.56.174 | 25             | 2019-01-01-00 |
| 1271 | non-profile | 34.206.56.174 | 24             | 2019-01-02-00 |
| 1272 | non-profile | 34.206.56.174 | 25             | 2019-01-03-00 |
| 1273 | non-profile | 34.206.56.174 | 27             | 2019-01-04-00 |
| 1274 | non-profile | 34.206.56.174 | 26             | 2019-01-05-00 |
| 1275 | profile     | 34.206.56.174 | 1              | 2019-01-05-00 |
| 1276 | non-profile | 34.206.56.174 | 25             | 2019-01-06-00 |
| 1277 | non-profile | 34.206.56.174 | 23             | 2019-01-07-00 |
| 1278 | profile     | 34.206.56.174 | 1              | 2019-01-07-00 |
| 1279 | non-profile | 34.206.56.174 | 26             | 2019-01-08-00 |
| 1280 | non-profile | 34.206.56.174 | 27             | 2019-01-09-00 |
| 1281 | profile     | 34.206.56.174 | 58094          | 2019-01-10-00 |
| 1282 | non-profile | 34.206.56.174 | 26             | 2019-01-10-00 |
| 1283 | profile     | 34.206.56.174 | 160614         | 2019-01-11-00 |
| 1284 | non-profile | 34.206.56.174 | 25             | 2019-01-11-00 |
| 1285 | profile     | 34.206.56.174 | 160478         | 2019-01-12-00 |
| 1286 | non-profile | 34.206.56.174 | 37             | 2019-01-12-00 |
| 1287 | non-profile | 34.206.56.174 | 31             | 2019-01-13-00 |
| 1288 | profile     | 34.206.56.174 | 156545         | 2019-01-13-00 |
| 1289 | non-profile | 34.206.56.174 | 24             | 2019-01-14-00 |
| 1290 | profile     | 34.206.56.174 | 133015         | 2019-01-14-00 |
| 1291 | profile     | 34.206.56.174 | 125487         | 2019-01-15-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1292 | non-profile | 34.206.56.174 | 24 | 2019-01-15-00 |
| 1293 | profile | 34.206.56.174 | 104111 | 2019-01-16-00 |
| 1294 | non-profile | 34.206.56.174 | 26 | 2019-01-16-00 |
| 1295 | non-profile | 34.206.56.174 | 24 | 2019-01-17-00 |
| 1296 | non-profile | 34.206.56.174 | 24 | 2019-01-18-00 |
| 1297 | non-profile | 34.206.56.174 | 24 | 2019-01-19-00 |
| 1298 | profile | 34.206.56.174 | 1 | 2019-01-20-00 |
| 1299 | non-profile | 34.206.56.174 | 24 | 2019-01-20-00 |
| 1300 | non-profile | 34.206.56.174 | 25 | 2019-01-21-00 |
| 1301 | non-profile | 34.206.56.174 | 25 | 2019-01-22-00 |
| 1302 | profile | 34.206.56.174 | 1 | 2019-01-22-00 |
| 1303 | non-profile | 34.206.56.174 | 25 | 2019-01-23-00 |
| 1304 | non-profile | 34.206.56.174 | 24 | 2019-01-24-00 |
| 1305 | non-profile | 34.206.56.174 | 26 | 2019-01-25-00 |
| 1306 | profile | 34.206.56.174 | 58058 | 2019-01-25-00 |
| 1307 | profile | 34.206.56.174 | 160592 | 2019-01-26-00 |
| 1308 | non-profile | 34.206.56.174 | 28 | 2019-01-26-00 |
| 1309 | non-profile | 34.206.56.174 | 41 | 2019-01-27-00 |
| 1310 | profile | 34.206.56.174 | 160984 | 2019-01-27-00 |
| 1311 | profile | 34.206.56.174 | 150337 | 2019-01-28-00 |
| 1312 | non-profile | 34.206.56.174 | 33 | 2019-01-28-00 |
| 1313 | non-profile | 34.206.56.174 | 24 | 2019-01-29-00 |
| 1314 | profile | 34.206.56.174 | 127170 | 2019-01-29-00 |
| 1315 | profile | 34.206.56.174 | 124015 | 2019-01-30-00 |
| 1316 | non-profile | 34.206.56.174 | 24 | 2019-01-30-00 |
| 1317 | non-profile | 34.206.56.174 | 23 | 2019-01-31-00 |
| 1318 | profile | 34.206.56.174 | 111841 | 2019-01-31-00 |
| 1319 | non-profile | 34.206.56.174 | 25 | 2019-02-01-00 |
| 1320 | non-profile | 34.206.56.174 | 24 | 2019-02-02-00 |
| 1321 | non-profile | 34.206.56.174 | 25 | 2019-02-03-00 |
| 1322 | profile | 34.206.56.174 | 1 | 2019-02-04-00 |
| 1323 | non-profile | 34.206.56.174 | 26 | 2019-02-04-00 |
| 1324 | non-profile | 34.206.56.174 | 23 | 2019-02-05-00 |
| 1325 | non-profile | 34.206.56.174 | 24 | 2019-02-06-00 |
| 1326 | profile | 34.206.56.174 | 1 | 2019-02-06-00 |
| 1327 | non-profile | 34.206.56.174 | 25 | 2019-02-07-00 |
| 1328 | non-profile | 34.206.56.174 | 25 | 2019-02-08-00 |
| 1329 | profile | 34.206.56.174 | 57705 | 2019-02-09-00 |
| 1330 | non-profile | 34.206.56.174 | 26 | 2019-02-09-00 |
| 1331 | non-profile | 34.206.56.174 | 20 | 2019-02-10-00 |
| 1332 | profile | 34.206.56.174 | 159107 | 2019-02-10-00 |
| 1333 | profile | 34.206.56.174 | 140592 | 2019-02-11-00 |
| 1334 | non-profile | 34.206.56.174 | 37 | 2019-02-11-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1335 | profile | 34.206.56.174 | 145992 | 2019-02-12-00 |
| 1336 | non-profile | 34.206.56.174 | 44 | 2019-02-12-00 |
| 1337 | non-profile | 34.206.56.174 | 25 | 2019-02-13-00 |
| 1338 | profile | 34.206.56.174 | 132375 | 2019-02-13-00 |
| 1339 | non-profile | 34.206.56.174 | 23 | 2019-02-14-00 |
| 1340 | profile | 34.206.56.174 | 122528 | 2019-02-14-00 |
| 1341 | non-profile | 34.206.56.174 | 24 | 2019-02-15-00 |
| 1342 | profile | 34.206.56.174 | 119590 | 2019-02-15-00 |
| 1343 | non-profile | 34.206.56.174 | 44 | 2019-02-16-00 |
| 1344 | profile | 34.206.56.174 | 73273 | 2019-02-16-00 |
| 1345 | non-profile | 34.206.56.174 | 24 | 2019-02-17-00 |
| 1346 | profile | 34.206.56.174 | 292183 | 2019-02-17-00 |
| 1347 | profile | 34.206.56.174 | 332117 | 2019-02-18-00 |
| 1348 | non-profile | 34.206.56.174 | 24 | 2019-02-18-00 |
| 1349 | profile | 34.206.56.174 | 332935 | 2019-02-19-00 |
| 1350 | non-profile | 34.206.56.174 | 6376 | 2019-02-19-00 |
| 1351 | profile | 34.206.56.174 | 25576 | 2019-02-20-00 |
| 1352 | non-profile | 34.206.56.174 | 1578 | 2019-02-20-00 |
| 1353 | profile | 34.206.56.174 | 1 | 2019-02-21-00 |
| 1354 | non-profile | 34.206.56.174 | 25 | 2019-02-21-00 |
| 1355 | non-profile | 34.206.56.174 | 24 | 2019-02-22-00 |
| 1356 | non-profile | 34.206.56.174 | 25 | 2019-02-23-00 |
| 1357 | non-profile | 34.206.56.174 | 27 | 2019-02-24-00 |
| 1358 | profile | 34.206.56.174 | 57516 | 2019-02-24-00 |
| 1359 | non-profile | 34.206.56.174 | 5 | 2019-02-25-00 |
| 1360 | profile | 34.206.56.174 | 157759 | 2019-02-25-00 |
| 1361 | non-profile | 34.206.56.174 | 32 | 2019-02-26-00 |
| 1362 | profile | 34.206.56.174 | 143834 | 2019-02-26-00 |
| 1363 | profile | 34.206.56.174 | 150584 | 2019-02-27-00 |
| 1364 | non-profile | 34.206.56.174 | 36 | 2019-02-27-00 |
| 1365 | non-profile | 34.206.56.174 | 24 | 2019-02-28-00 |
| 1366 | profile | 34.206.56.174 | 133223 | 2019-02-28-00 |
| 1367 | non-profile | 34.206.56.174 | 23 | 2019-03-01-00 |
| 1368 | profile | 34.206.56.174 | 122342 | 2019-03-01-00 |
| 1369 | non-profile | 34.206.56.174 | 25 | 2019-03-02-00 |
| 1370 | profile | 34.206.56.174 | 119300 | 2019-03-02-00 |
| 1371 | non-profile | 34.206.56.174 | 25 | 2019-03-03-00 |
| 1372 | profile | 34.206.56.174 | 9111 | 2019-03-03-00 |
| 1373 | non-profile | 34.206.56.174 | 25 | 2019-03-04-00 |
| 1374 | non-profile | 34.206.56.174 | 25 | 2019-03-05-00 |
| 1375 | profile | 34.206.56.174 | 1 | 2019-03-06-00 |
| 1376 | non-profile | 34.206.56.174 | 26 | 2019-03-06-00 |
| 1377 | non-profile | 34.206.56.174 | 6082 | 2019-03-07-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1378 | profile | 34.206.56.174 | 66540 | 2019-03-07-00 |
| 1379 | non-profile | 34.206.56.174 | 24 | 2019-03-08-00 |
| 1380 | profile | 34.206.56.174 | 1 | 2019-03-08-00 |
| 1381 | non-profile | 34.206.56.174 | 25 | 2019-03-09-00 |
| 1382 | non-profile | 34.206.56.174 | 24 | 2019-03-10-00 |
| 1383 | non-profile | 34.206.56.174 | 25 | 2019-03-11-00 |
| 1384 | profile | 34.206.56.174 | 51045 | 2019-03-11-00 |
| 1385 | profile | 34.206.56.174 | 155737 | 2019-03-12-00 |
| 1386 | non-profile | 34.206.56.174 | 15 | 2019-03-12-00 |
| 1387 | non-profile | 34.206.56.174 | 32 | 2019-03-13-00 |
| 1388 | profile | 34.206.56.174 | 143708 | 2019-03-13-00 |
| 1389 | non-profile | 34.206.56.174 | 46 | 2019-03-14-00 |
| 1390 | profile | 34.206.56.174 | 145642 | 2019-03-14-00 |
| 1391 | non-profile | 34.206.56.174 | 23 | 2019-03-15-00 |
| 1392 | profile | 34.206.56.174 | 134477 | 2019-03-15-00 |
| 1393 | profile | 34.206.56.174 | 122148 | 2019-03-16-00 |
| 1394 | non-profile | 34.206.56.174 | 24 | 2019-03-16-00 |
| 1395 | profile | 34.206.56.174 | 118130 | 2019-03-17-00 |
| 1396 | non-profile | 34.206.56.174 | 24 | 2019-03-17-00 |
| 1397 | non-profile | 34.206.56.174 | 25 | 2019-03-18-00 |
| 1398 | profile | 34.206.56.174 | 15324 | 2019-03-18-00 |
| 1399 | non-profile | 34.206.56.174 | 25 | 2019-03-19-00 |
| 1400 | non-profile | 34.206.56.174 | 26 | 2019-03-20-00 |
| 1401 | profile | 34.206.56.174 | 1 | 2019-03-21-00 |
| 1402 | non-profile | 34.206.56.174 | 24 | 2019-03-21-00 |
| 1403 | non-profile | 34.206.56.174 | 24 | 2019-03-22-00 |
| 1404 | non-profile | 34.206.56.174 | 26 | 2019-03-23-00 |
| 1405 | profile | 34.206.56.174 | 1 | 2019-03-23-00 |
| 1406 | non-profile | 34.206.56.174 | 25 | 2019-03-24-00 |
| 1407 | non-profile | 34.206.56.174 | 24 | 2019-03-25-00 |
| 1408 | profile | 34.206.56.174 | 51437 | 2019-03-26-00 |
| 1409 | non-profile | 34.206.56.174 | 174 | 2019-03-26-00 |
| 1410 | non-profile | 34.206.56.174 | 12 | 2019-03-27-00 |
| 1411 | profile | 34.206.56.174 | 153835 | 2019-03-27-00 |
| 1412 | non-profile | 34.206.56.174 | 34 | 2019-03-28-00 |
| 1413 | profile | 34.206.56.174 | 146663 | 2019-03-28-00 |
| 1414 | profile | 34.206.56.174 | 146471 | 2019-03-29-00 |
| 1415 | non-profile | 34.206.56.174 | 39 | 2019-03-29-00 |
| 1416 | non-profile | 34.206.56.174 | 23 | 2019-03-30-00 |
| 1417 | profile | 34.206.56.174 | 135150 | 2019-03-30-00 |
| 1418 | profile | 34.206.56.174 | 121826 | 2019-03-31-00 |
| 1419 | non-profile | 34.206.56.174 | 24 | 2019-03-31-00 |
| 1420 | profile | 34.206.56.174 | 117520 | 2019-04-01-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1421 | non-profile | 34.206.56.174 | 26 | 2019-04-01-00 |
| 1422 | profile | 34.206.56.174 | 15844 | 2019-04-02-00 |
| 1423 | non-profile | 34.206.56.174 | 24 | 2019-04-02-00 |
| 1424 | non-profile | 34.206.56.174 | 26 | 2019-04-03-00 |
| 1425 | non-profile | 34.206.56.174 | 25 | 2019-04-04-00 |
| 1426 | non-profile | 34.206.56.174 | 25 | 2019-04-05-00 |
| 1427 | profile | 34.206.56.174 | 1 | 2019-04-05-00 |
| 1428 | non-profile | 34.206.56.174 | 27 | 2019-04-06-00 |
| 1429 | profile | 34.206.56.174 | 1 | 2019-04-07-00 |
| 1430 | non-profile | 34.206.56.174 | 23 | 2019-04-07-00 |
| 1431 | non-profile | 34.206.56.174 | 24 | 2019-04-08-00 |
| 1432 | non-profile | 34.206.56.174 | 24 | 2019-04-09-00 |
| 1433 | non-profile | 34.206.56.174 | 29 | 2019-04-10-00 |
| 1434 | profile | 34.206.56.174 | 50458 | 2019-04-10-00 |
| 1435 | profile | 34.206.56.174 | 152441 | 2019-04-11-00 |
| 1436 | non-profile | 34.206.56.174 | 16 | 2019-04-11-00 |
| 1437 | non-profile | 34.206.56.174 | 33 | 2019-04-12-00 |
| 1438 | profile | 34.206.56.174 | 145954 | 2019-04-12-00 |
| 1439 | profile | 34.206.56.174 | 146009 | 2019-04-13-00 |
| 1440 | non-profile | 34.206.56.174 | 40 | 2019-04-13-00 |
| 1441 | profile | 34.206.56.174 | 135317 | 2019-04-14-00 |
| 1442 | non-profile | 34.206.56.174 | 26 | 2019-04-14-00 |
| 1443 | profile | 34.206.56.174 | 118252 | 2019-04-15-00 |
| 1444 | non-profile | 34.206.56.174 | 25 | 2019-04-15-00 |
| 1445 | non-profile | 34.206.56.174 | 27 | 2019-04-16-00 |
| 1446 | profile | 34.206.56.174 | 116739 | 2019-04-16-00 |
| 1447 | non-profile | 34.206.56.174 | 23 | 2019-04-17-00 |
| 1448 | profile | 34.206.56.174 | 20021 | 2019-04-17-00 |
| 1449 | non-profile | 34.206.56.174 | 24 | 2019-04-18-00 |
| 1450 | non-profile | 34.206.56.174 | 24 | 2019-04-19-00 |
| 1451 | profile | 34.206.56.174 | 1 | 2019-04-20-00 |
| 1452 | non-profile | 34.206.56.174 | 25 | 2019-04-20-00 |
| 1453 | non-profile | 34.206.56.174 | 24 | 2019-04-21-00 |
| 1454 | non-profile | 34.206.56.174 | 24 | 2019-04-22-00 |
| 1455 | profile | 34.206.56.174 | 1 | 2019-04-22-00 |
| 1456 | non-profile | 34.206.56.174 | 26 | 2019-04-23-00 |
| 1457 | non-profile | 34.206.56.174 | 27 | 2019-04-24-00 |
| 1458 | profile | 34.206.56.174 | 50352 | 2019-04-25-00 |
| 1459 | non-profile | 34.206.56.174 | 27 | 2019-04-25-00 |
| 1460 | non-profile | 34.206.56.174 | 27 | 2019-04-26-00 |
| 1461 | profile | 34.206.56.174 | 152778 | 2019-04-26-00 |
| 1462 | profile | 34.206.56.174 | 148408 | 2019-04-27-00 |
| 1463 | non-profile | 34.206.56.174 | 34 | 2019-04-27-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1464 | profile | 34.206.56.174 | 149496 | 2019-04-28-00 |
| 1465 | non-profile | 34.206.56.174 | 32 | 2019-04-28-00 |
| 1466 | profile | 34.206.56.174 | 135644 | 2019-04-29-00 |
| 1467 | non-profile | 34.206.56.174 | 23 | 2019-04-29-00 |
| 1468 | non-profile | 34.206.56.174 | 24 | 2019-04-30-00 |
| 1469 | profile | 34.206.56.174 | 118045 | 2019-04-30-00 |
| 1470 | profile | 34.206.56.174 | 116537 | 2019-05-01-00 |
| 1471 | non-profile | 34.206.56.174 | 27 | 2019-05-01-00 |
| 1472 | non-profile | 34.206.56.174 | 25 | 2019-05-02-00 |
| 1473 | profile | 34.206.56.174 | 20082 | 2019-05-02-00 |
| 1474 | non-profile | 34.206.56.174 | 26 | 2019-05-03-00 |
| 1475 | non-profile | 34.206.56.174 | 25 | 2019-05-04-00 |
| 1476 | profile | 34.206.56.174 | 1 | 2019-05-05-00 |
| 1477 | non-profile | 34.206.56.174 | 25 | 2019-05-05-00 |
| 1478 | non-profile | 34.206.56.174 | 25 | 2019-05-06-00 |
| 1479 | non-profile | 34.206.56.174 | 24 | 2019-05-07-00 |
| 1480 | profile | 34.206.56.174 | 1 | 2019-05-07-00 |
| 1481 | non-profile | 34.206.56.174 | 23 | 2019-05-08-00 |
| 1482 | non-profile | 34.206.56.174 | 24 | 2019-05-09-00 |
| 1483 | profile | 34.206.56.174 | 49998 | 2019-05-10-00 |
| 1484 | non-profile | 34.206.56.174 | 27 | 2019-05-10-00 |
| 1485 | profile | 34.206.56.174 | 152462 | 2019-05-11-00 |
| 1486 | non-profile | 34.206.56.174 | 19 | 2019-05-11-00 |
| 1487 | profile | 34.206.56.174 | 147119 | 2019-05-12-00 |
| 1488 | non-profile | 34.206.56.174 | 30 | 2019-05-12-00 |
| 1489 | profile | 34.206.56.174 | 139466 | 2019-05-13-00 |
| 1490 | non-profile | 34.206.56.174 | 41 | 2019-05-13-00 |
| 1491 | non-profile | 34.206.56.174 | 23 | 2019-05-14-00 |
| 1492 | profile | 34.206.56.174 | 131259 | 2019-05-14-00 |
| 1493 | non-profile | 34.206.56.174 | 24 | 2019-05-15-00 |
| 1494 | profile | 34.206.56.174 | 112831 | 2019-05-15-00 |
| 1495 | non-profile | 34.206.56.174 | 19 | 2019-05-16-00 |
| 1496 | profile | 34.206.56.174 | 88388 | 2019-05-16-00 |
| 1497 | non-profile | 34.206.56.174 | 5591 | 2019-05-21-00 |
| 1498 | profile | 34.206.56.174 | 15505 | 2019-05-21-00 |
| 1499 | non-profile | 34.206.56.174 | 5267 | 2019-05-30-00 |
| 1500 | profile | 34.206.56.174 | 14633 | 2019-05-30-00 |
| 1501 | non-profile | 34.206.56.174 | 53062 | 2019-10-15-00 |
| 1502 | profile | 34.206.56.174 | 25445 | 2019-10-15-00 |
| 1503 | non-profile | 34.206.56.174 | 22 | 2020-03-28-00 |
| 1504 | non-profile | 34.206.56.174 | 25 | 2020-03-29-00 |
| 1505 | non-profile | 34.206.56.174 | 21 | 2020-03-30-00 |
| 1506 | non-profile | 34.206.56.174 | 19 | 2020-03-31-00 |

| | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1507 | non-profile | 34.206.56.174 | 24 | 2020-04-01-00 |
| 1508 | non-profile | 34.206.56.174 | 13 | 2020-04-02-00 |
| 1509 | non-profile | 34.206.56.174 | 12 | 2020-04-03-00 |
| 1510 | profile | 34.206.56.174 | 67924 | 2020-04-03-00 |
| 1511 | profile | 54.153.107.141 | 1 | 2020-04-03-00 |
| 1512 | profile | 34.206.56.174 | 211771 | 2020-04-04-00 |
| 1513 | profile | 34.206.56.174 | 211135 | 2020-04-05-00 |
| 1514 | non-profile | 34.206.56.174 | 3 | 2020-04-05-00 |
| 1515 | non-profile | 34.206.56.174 | 46 | 2020-04-06-00 |
| 1516 | profile | 34.206.56.174 | 194820 | 2020-04-06-00 |
| 1517 | profile | 34.206.56.174 | 187414 | 2020-04-07-00 |
| 1518 | non-profile | 34.206.56.174 | 28744 | 2020-04-07-00 |
| 1519 | non-profile | 34.206.56.174 | 33 | 2020-04-08-00 |
| 1520 | profile | 34.206.56.174 | 191974 | 2020-04-08-00 |
| 1521 | non-profile | 34.206.56.174 | 27 | 2020-04-09-00 |
| 1522 | profile | 34.206.56.174 | 171213 | 2020-04-09-00 |
| 1523 | non-profile | 34.206.56.174 | 23 | 2020-04-10-00 |
| 1524 | non-profile | 54.153.107.141 | 31 | 2020-04-10-00 |
| 1525 | profile | 34.206.56.174 | 170272 | 2020-04-10-00 |
| 1526 | profile | 54.153.107.141 | 104 | 2020-04-10-00 |
| 1527 | profile | 34.206.56.174 | 173554 | 2020-04-11-00 |
| 1528 | non-profile | 34.206.56.174 | 24 | 2020-04-11-00 |
| 1529 | non-profile | 34.206.56.174 | 24 | 2020-04-12-00 |
| 1530 | profile | 34.206.56.174 | 161617 | 2020-04-12-00 |
| 1531 | non-profile | 54.153.107.141 | 25 | 2020-04-13-00 |
| 1532 | profile | 54.153.107.141 | 10044 | 2020-04-13-00 |
| 1533 | profile | 34.206.56.174 | 417 | 2020-04-13-00 |
| 1534 | non-profile | 34.206.56.174 | 26 | 2020-04-13-00 |
| 1535 | profile | 34.206.56.174 | 459 | 2020-04-14-00 |
| 1536 | profile | 54.153.107.141 | 18966 | 2020-04-14-00 |
| 1537 | non-profile | 34.206.56.174 | 25 | 2020-04-14-00 |
| 1538 | profile | 54.153.107.141 | 13423 | 2020-04-15-00 |
| 1539 | non-profile | 34.206.56.174 | 24 | 2020-04-15-00 |
| 1540 | profile | 34.206.56.174 | 328 | 2020-04-15-00 |
| 1541 | profile | 54.153.107.141 | 10616 | 2020-04-16-00 |
| 1542 | non-profile | 34.206.56.174 | 20 | 2020-04-16-00 |
| 1543 | profile | 34.206.56.174 | 229 | 2020-04-16-00 |
| 1544 | non-profile | 34.206.56.174 | 24 | 2020-04-17-00 |
| 1545 | profile | 54.153.107.141 | 16883 | 2020-04-17-00 |
| 1546 | profile | 34.206.56.174 | 144 | 2020-04-17-00 |
| 1547 | non-profile | 34.206.56.174 | 26 | 2020-04-18-00 |
| 1548 | profile | 34.206.56.174 | 65881 | 2020-04-18-00 |
| 1549 | profile | 34.206.56.174 | 209591 | 2020-04-19-00 |

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | request_type | ip | count_of_requests | date |
| 1550 | non-profile | 34.206.56.174 | 6 | 2020-04-19-00 |
| 1551 | profile | 34.206.56.174 | 120344 | 2020-04-20-00 |
| 1552 | non-profile | 34.206.56.174 | 3 | 2020-04-20-00 |